CHAPTER 7 TRUSTEE
H JASON GOLD
PO BOX 27359
WASHINGTON, DC  20037

Bill #   0

Client/Matter 863-22626

Billing through 06/30/2025

ANIS RHAMINE; SAID SHEHATA; MONA WAHIB; CAFE CONCEPTS
VENUE: ALEXANDRIA, VA
DOL: 09/01/20
CLAIM NO: UNKNOWN

PROFESSIONAL SERVICES

Bill

| 11 | 04 | 2022 | THN | Prepare matter sheet | 0.20 hrs | 60.00 | $12.00 |

Bill

| 11 | 08 | 2022 | CBP | Prepare application to employ TTH, verified statement and proposed order, and prepare correspondence to Trustee's counsel regarding the same | 1.50 hrs | 100.00 | $150.00 |

Bill

| 11 | 08 | 2022 | CBP | Prepare motion for rule 2004 exam | 1.50 hrs | 100.00 | $150.00 |

Bill

| 11 | 09 | 2022 | CBP | Email exchange with Trustee's counsel regarding motion to appoint | 0.10 hrs | 100.00 | $10.00 |

Bill

| 11 | 09 | 2022 | CBP | Prepare avoidance complaint | 4.50 hrs | 100.00 | $450.00 |

Bill

| 11 | 10 | 2022 | CBP | Email exchange with trustee's counsel regarding avoidance complaint | 0.10 hrs | 100.00 | $10.00 |

863          MISC CLIENTS                                    Invoice  0                    Page        2

| Bill | | | | | | |
|------|------|------|------|------|------|------|
| 11 \| 15 \| 2022 | CBP | Revise avoidance complaints against Shehata, Rhamine, Moustafa, and Wahab in accordance with comments from trustee's counsel and prepare correspondence to trustee's counsel regarding the same | 2.00 hrs | 100.00 | $200.00 |
| Bill | | | | | | |
| 11 \| 19 \| 2022 | CBP | Email exchange with trustee's counsel regarding motion to appoint | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 11 \| 21 \| 2022 | CBP | Receipt, review and analysis of Application to Employ Special Counsel | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 11 \| 23 \| 2022 | CBP | Prepare demand letters to American Express, Wells Fargo, Wahab, Rahimian, TJX, Discover, Western Union, Fidelity, Fuentes, Fairfax Clinic, Neway, GeoEnv, and Suntrust | 1.00 hrs | 100.00 | $100.00 |
| Bill | | | | | | |
| 11 \| 23 \| 2022 | CBP | Communicate with trustee and trustee's counsel regarding collection strategy, adversary complaints, and demand letters | 0.40 hrs | 100.00 | $40.00 |
| Bill | | | | | | |
| 11 \| 23 \| 2022 | CBP | Receipt and review of order authorizing employment of TTH as special counsel to trustee | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 11 \| 27 \| 2022 | CBP | Receipt and review of correspondence from trustee regarding demand letters | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 11 \| 27 \| 2022 | CBP | Receipt and review of scheduling orders, summons, notice of pretrial conference, and stamped complaint issued by court in Shehata, Rhamine and Moustafa cases | 0.90 hrs | 100.00 | $90.00 |

Tax Payer ID:  25-1643634

863          MISC CLIENTS                        Invoice  0                    Page        3

| | | | | | |
|---|---|---|---|---|---|
| Bill | | | | | |
| 11 \| 27 \| 2022 | CBP | Prepare complaint against Tysons | 0.90 hrs | 100.00 | $90.00 |
| Bill | | | | | |
| 11 \| 27 \| 2022 | CBP | Communicate with trustee and trustee's counsel regarding complaint against Tysons and Rule 2004 motion | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | |
| 11 \| 28 \| 2022 | THN | Email communications with United Process Servers regarding service on Said Shehata | 0.30 hrs | 60.00 | $18.00 |
| Bill | | | | | |
| 11 \| 28 \| 2022 | THN | Email communications with Stephanie Maddox regarding service on Omnia Moustafa | 0.20 hrs | 60.00 | $12.00 |
| Bill | | | | | |
| 11 \| 28 \| 2022 | THN | Email communications with Capitol Process Servers regarding service on Anis Rhanime | 0.20 hrs | 60.00 | $12.00 |
| Bill | | | | | |
| 11 \| 29 \| 2022 | CBP | Review and analyze revisions to Tysons complaint from bankruptcy counsel, and email exchange with bankruptcy counsel regarding the same | 0.30 hrs | 100.00 | $30.00 |
| Bill | | | | | |
| 11 \| 29 \| 2022 | THN | Email communications with Leslie Gardiner regarding service on Said Shehata | 0.20 hrs | 60.00 | $12.00 |
| Bill | | | | | |
| 11 \| 29 \| 2022 | THN | Receipt and review of receipt regarding service on Said Shehata | 0.10 hrs | 60.00 | $6.00 |
| Bill | | | | | |
| 11 \| 30 \| 2022 | CBP | Receipt and review of writ of summons for Kebaish and scheduling order in Kebaish case | 0.40 hrs | 100.00 | $40.00 |

Tax Payer ID:  25-1643634

| 863 | | MISC CLIENTS | | Invoice  0 | | Page    4 |
|---|---|---|---|---|---|---|

| Bill | | | | | | |
|---|---|---|---|---|---|---|
| 11\|30\|2022 | THN | Email communications with Capitol Process Servers regarding service on Adel S. Kebaish and Tysons LLC | 0.30 hrs | 60.00 | | $18.00 |
| Bill | | | | | | |
| 11\|30\|2022 | THN | Receipt and review of email from United Process Servers, Inc. re first service attempt on Said Shehata | 0.10 hrs | 60.00 | | $6.00 |
| Bill | | | | | | |
| 11\|30\|2022 | THN | Email communications with David Felter regarding service on Omnia Moustafa and Anis Rhanime | 0.20 hrs | 60.00 | | $12.00 |
| Bill | | | | | | |
| 12\|01\|2022 | THN | Email communications with David Felter regarding service on Adel Kebaish and Tysons LLC | 0.20 hrs | 60.00 | | $12.00 |
| Bill | | | | | | |
| 12\|01\|2022 | STR | Prepare interrogatories to defendant, Said Shehata | 1.10 hrs | 60.00 | | $66.00 |
| Bill | | | | | | |
| 12\|01\|2022 | STR | Prepare requests for admissions to defendant, Said Shehata | 0.90 hrs | 60.00 | | $54.00 |
| Bill | | | | | | |
| 12\|01\|2022 | STR | Prepare requests for admissions to defendant, Anis Rhamine | 0.70 hrs | 60.00 | | $42.00 |
| Bill | | | | | | |
| 12\|01\|2022 | STR | Prepare interrogatories to defendant, Anis Rhamine | 0.80 hrs | 60.00 | | $48.00 |
| Bill | | | | | | |
| 12\|02\|2022 | CBP | Receipt and review of notice to complete financial management course | 0.10 hrs | 100.00 | | $10.00 |
| Bill | | | | | | |
| 12\|02\|2022 | CBP | Email exchange with trustee regarding communication from Rhamine | 0.10 hrs | 100.00 | | $10.00 |

863          MISC CLIENTS                          Invoice  0                    Page        5

| Bill | | | | | | |
|---|---|---|---|---|---|---|
| 12\|02\|2022 | CBP | Investigate debtor's assets by visiting home and business | 1.00 hrs | 100.00 | $100.00 |
| Bill | | | | | | |
| 12\|02\|2022 | CBP | Prepare correspondence to trustee and his counsel regarding Cafe Concepts | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | | |
| 12\|02\|2022 | STR | Prepare requests for documents to defendant, Anis Rhamine | 1.20 hrs | 60.00 | $72.00 |
| Bill | | | | | | |
| 12\|03\|2022 | CBP | Email exchange with trustee regarding strategy discussion | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 12\|04\|2022 | CBP | Receipt and review of correspondence from trusteet regarding discussing strategy with regard to Cafe Concepts | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 12\|05\|2022 | CBP | Telephone conference with trustee's counsel regarding posture of case and plan moving forward | 0.40 hrs | 100.00 | $40.00 |
| Bill | | | | | | |
| 12\|05\|2022 | STR | Prepare requests for admissions to defendant, Said Shehata | 0.20 hrs | 60.00 | $12.00 |
| Bill | | | | | | |
| 12\|05\|2022 | STR | Prepare requests for production to defendant, Said Shehata | 0.10 hrs | 60.00 | $6.00 |
| Bill | | | | | | |
| 12\|05\|2022 | STR | Prepare interrogatories to defendant, Said Shehata | 0.30 hrs | 60.00 | $18.00 |
| Bill | | | | | | |
| 12\|05\|2022 | STR | Prepare interrogatories to defendant, Omnia Moustafa | 0.40 hrs | 60.00 | $24.00 |
| Bill | | | | | | |
| 12\|05\|2022 | STR | Prepare requests for production to defendant, Omnia Moustafa | 0.30 hrs | 60.00 | $18.00 |

| 863 | | MISC CLIENTS | | Invoice  0 | | Page   6 |

| Bill | | | | | | |
|---|---|---|---|---|---|---|
| 12 \| 05 \| 2022 | STR | Prepare requests for admission to defendant, Omnia Moustafa | 0.30 hrs | 60.00 | $18.00 |
| Bill | | | | | | |
| 12 \| 07 \| 2022 | CBP | Telephone conference with trustee and trustee's counsel regarding collection strategy | 0.40 hrs | 100.00 | $40.00 |
| Bill | | | | | | |
| 12 \| 07 \| 2022 | CBP | Prepare demand letters to Best Buy, Santander, T-Mobile and Verizon | 0.40 hrs | 100.00 | $40.00 |
| Bill | | | | | | |
| 12 \| 07 \| 2022 | SYA | Finalize Demand correspondences to providers | 1.00 hrs | 60.00 | $60.00 |
| Bill | | | | | | |
| 12 \| 08 \| 2022 | CBP | Prepare notice of motion for rule 2004 exam | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | | |
| 12 \| 08 \| 2022 | CBP | Telephone conference with Dr. Nguyen regarding avoidance of transfers | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | | |
| 12 \| 08 \| 2022 | STR | Prepare interrogatories to defendant, Said Shehata | 0.20 hrs | 60.00 | $12.00 |
| Bill | | | | | | |
| 12 \| 08 \| 2022 | STR | Prepare requests for admissions to defendant, Said Shehata | 0.50 hrs | 60.00 | $30.00 |
| Bill | | | | | | |
| 12 \| 08 \| 2022 | STR | Prepare requests for production to defendant, Said Shehata | 0.30 hrs | 60.00 | $18.00 |
| Bill | | | | | | |
| 12 \| 09 \| 2022 | STR | Prepare requests for production to defendant, Tysons LLC | 0.60 hrs | 60.00 | $36.00 |
| Bill | | | | | | |
| 12 \| 09 \| 2022 | STR | Prepare requests for admission to defendant, Tysons LLC | 0.60 hrs | 60.00 | $36.00 |

Tax Payer ID:  25-1643634

863          MISC CLIENTS                           Invoice  0                    Page       7

| Bill | | | | | | |
|---|---|---|---|---|---|---|
| 12\|09\|2022 | STR | Prepare interrogatories to defendant, Tysons LLC | 0.70 hrs | 60.00 | $42.00 |
| Bill | | | | | | |
| 12\|09\|2022 | STR | Prepare requests for production to defendant, Omnia Moustafa | 0.30 hrs | 60.00 | $18.00 |
| Bill | | | | | | |
| 12\|09\|2022 | STR | Prepare interrogatories to defendant, Omnia Moustafa | 0.20 hrs | 60.00 | $12.00 |
| Bill | | | | | | |
| 12\|09\|2022 | STR | Prepare requests for admission to defendant, Omnia Moustafa | 0.20 hrs | 60.00 | $12.00 |
| Bill | | | | | | |
| 12\|09\|2022 | STR | Prepare request for admission to defendant, Anis Rhamine | 0.20 hrs | 60.00 | $12.00 |
| Bill | | | | | | |
| 12\|09\|2022 | STR | Prepare request for production to defendant, Anis Rhamine | 0.30 hrs | 60.00 | $18.00 |
| Bill | | | | | | |
| 12\|09\|2022 | STR | Prepare interrogatories to defendant, Anis Rhamine | 0.30 hrs | 60.00 | $18.00 |
| Bill | | | | | | |
| 12\|12\|2022 | THN | Email communications with David Felter regarding service attempt on Adel Kebaish | 0.20 hrs | 60.00 | $12.00 |
| Bill | | | | | | |
| 12\|13\|2022 | CBP | Telephone conference with AK regarding facts of case | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | | |
| 12\|13\|2022 | CBP | Receipt, review and analysis of Wahab's response to demand letter, prepare reply to Wahab, and communicate with bankruptcy trustee and counsel regarding the same | 0.80 hrs | 100.00 | $80.00 |
| Bill | | | | | | |
| 12\|13\|2022 | THN | Email communications with Angie Croson regarding service on Omnia Moustafa | 0.20 hrs | 60.00 | $12.00 |

Tax Payer ID:  25-1643634

863          MISC CLIENTS                                    Invoice  0                          Page        8

| Bill | | | | | | |
|------|------|------|-----|-----|-----|-----|
| 12\|13\|2022 | THN | Receipt and review of Affidavit of Service for Omnia Moustafa | 0.20 hrs | 60.00 | $12.00 |
| Bill | | | | | | |
| 12\|13\|2022 | THN | Receipt and review of invoice #1611171 | 0.10 hrs | 60.00 | $6.00 |
| Bill | | | | | | |
| 12\|13\|2022 | THN | Email communications with Angie Croson regarding service on Anis Rhanime | 0.20 hrs | 60.00 | $12.00 |
| Bill | | | | | | |
| 12\|13\|2022 | THN | Receipt and review of Affidavit of Service for Anis Rhanime | 0.20 hrs | 60.00 | $12.00 |
| Bill | | | | | | |
| 12\|13\|2022 | THN | Receipt and review of invoice #1611173 | 0.10 hrs | 60.00 | $6.00 |
| Bill | | | | | | |
| 12\|14\|2022 | CBP | Receipt and review of correspondence from trustee regarding response to Wahab | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 12\|14\|2022 | CBP | Receipt, review and analysis of WF response to demand and correspondence with trustee regarding the same | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | | |
| 12\|14\|2022 | THN | Email communications with Sanders Bayer regarding service on Adel S. Kebaish | 0.20 hrs | 60.00 | $12.00 |
| Bill | | | | | | |
| 12\|14\|2022 | THN | Email communications with United Process Servers regarding service on Said Shehata | 0.20 hrs | 60.00 | $12.00 |
| Bill | | | | | | |
| 12\|14\|2022 | SYA | Receipt and review fax from Wells Fargo | 0.20 hrs | 60.00 | $12.00 |

Tax Payer ID:  25-1643634

863          MISC CLIENTS                              Invoice  0                    Page       9

| Bill | | | | | | |
|------|------|------|-------------|---------|--------|--------|
| 12 \| 15 \| 2022 | THN | Email communications with David Best regarding service on Said Shehata | 0.20 hrs | 60.00 | $12.00 |
| Bill | | | | | | |
| 12 \| 15 \| 2022 | THN | Receipt and review of Affidavit of Service of Said Shehata | 0.20 hrs | 60.00 | $12.00 |
| Bill | | | | | | |
| 12 \| 15 \| 2022 | THN | Receipt and review of billing statement as of 12/8/2022 from Capitol Process Servers | 0.10 hrs | 60.00 | $6.00 |
| Bill | | | | | | |
| 12 \| 15 \| 2022 | THN | Email communications with Mrs. Felter regarding billing statement as of 12/8/2022 | 0.20 hrs | 60.00 | $12.00 |
| Bill | | | | | | |
| 12 \| 19 \| 2022 | CBP | Telephone conference with GeoEnv regarding avoidance claim | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | | |
| 12 \| 20 \| 2022 | CBP | Telephone conference with AZ regarding claim agianst Dr. Kebaish | 0.30 hrs | 100.00 | $30.00 |
| Bill | | | | | | |
| 12 \| 21 \| 2022 | THN | Email communications with Angie Croson regarding Affidavit of Service for Adel S. Kebaish | 0.20 hrs | 60.00 | $12.00 |
| Bill | | | | | | |
| 12 \| 21 \| 2022 | THN | Receipt and review of invoice #1611319 | 0.20 hrs | 60.00 | $12.00 |
| Bill | | | | | | |
| 12 \| 21 \| 2022 | THN | Receipt and review of Affidavit of Service regarding Adel S. Kebaish | 0.20 hrs | 60.00 | $12.00 |
| Bill | | | | | | |
| 12 \| 21 \| 2022 | THN | Email communications with Angie Croson regarding Affidavit of Service for Tysons LLC | 0.20 hrs | 60.00 | $12.00 |
| Bill | | | | | | |
| 12 \| 21 \| 2022 | THN | Receipt and review of invoice #1611320 | 0.20 hrs | 60.00 | $12.00 |

863          MISC CLIENTS                                    Invoice  0                          Page        10

Bill

| 12 | 21 | 2022 | THN | Receipt and review of Affidavit of Service regarding Tysons LLC | 0.20 hrs | 60.00 | $12.00 |

Bill

| 12 | 27 | 2022 | CBP | Receipt, review and analysis of Shehata's answer to complaint | 0.20 hrs | 100.00 | $20.00 |

Bill

| 12 | 27 | 2022 | CBP | Receipt, review and analysis of Rhamine's answer to complaint | 0.20 hrs | 100.00 | $20.00 |

Bill

| 12 | 29 | 2022 | CBP | Review, analyze and revise interrogatories, requests for admission and requests for production of documents previously prepared by paralegal STR in Shehata case | 0.50 hrs | 100.00 | $50.00 |

Bill

| 12 | 29 | 2022 | CBP | Review, analyze and revise interrogatories, requests for admission and requests for production of documents previously prepared by paralegal STR in Rhamine case | 0.50 hrs | 100.00 | $50.00 |

Bill

| 12 | 29 | 2022 | CBP | Prepare initial disclosure in Rhamine case | 0.60 hrs | 100.00 | $60.00 |

Bill

| 12 | 29 | 2022 | CBP | Prepare initial disclosure in Shehata case | 0.60 hrs | 100.00 | $60.00 |

Bill

| 12 | 29 | 2022 | CBP | Prepare document production for initial disclosure in Shehata case | 0.90 hrs | 100.00 | $90.00 |

Bill

| 12 | 29 | 2022 | CBP | Prepare document production for initial disclosure in Rhamine case | 0.90 hrs | 100.00 | $90.00 |

Bill

| 12 | 29 | 2022 | CBP | Communicate with opposing counsel and client regarding initial disclosures and discovery in Shehata case | 0.10 hrs | 100.00 | $10.00 |

Tax Payer ID:  25-1643634

863          MISC CLIENTS                              Invoice  0                    Page      11

| Bill | | | | | | |
|---|---|---|---|---|---|---|
| 12\|29\|2022 | CBP | Communicate with opposing counsel and client regarding initial disclosures and discovery in Rhamine case | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 12\|29\|2022 | CBP | Prepare request for entry of default against Moustafa | 0.40 hrs | 100.00 | $40.00 |
| Bill | | | | | | |
| 12\|30\|2022 | SYA | Finalize Request for Entry of Judgment | 0.30 hrs | 60.00 | $18.00 |
| Bill | | | | | | |
| 01\|04\|2023 | CBP | Receipt and review of correspondence from Rhamine's counsel regarding initial disclosures and written discovery | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 01\|04\|2023 | CBP | Receipt, review and analysis of Kebaish's answer to complaint | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | | |
| 01\|05\|2023 | CBP | Email exchange with Wells Fargo regarding response to preference letter | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 01\|05\|2023 | STR | Investigate, review and analyze Virginia federal court precedent regarding rule that corporations must be represented by counsel in civil action | 1.60 hrs | 60.00 | $96.00 |
| Bill | | | | | | |
| 01\|05\|2023 | STR | Investigate, review and analyze Eastern District of Virginia Bankruptcy court local rules regarding corporation attorney requirements | 1.30 hrs | 60.00 | $78.00 |

| 863 | MISC CLIENTS | | | Invoice  0 | | Page 12 |

| Bill | | | | | | |
|------|------|------|------|------|------|------|
| 01 \| 05 \| 2023 | STR | Investigate, review and analyze federal rules of civil procedure and bankruptcy rules of civil procedure for rules regarding motions challenging deficiencies in defendant pleadings | 0.70 hrs | 60.00 | $42.00 |
| Bill | | | | | | |
| 01 \| 05 \| 2023 | STR | Prepare motion for notice of deficiency regarding defendant Tysons LLC attempting to file an answer pro se | 1.40 hrs | 60.00 | $84.00 |
| Bill | | | | | | |
| 01 \| 05 \| 2023 | STR | Prepare request for default judgment to file after defendant Tysons LLC fails to remedy deficiency in answer | 0.80 hrs | 60.00 | $48.00 |
| Bill | | | | | | |
| 01 \| 07 \| 2023 | CBP | Review, analyze and revise interrogatories, requests for production, motion for notice of deficiency, and requests for admission previously prepared by paralegal STR, and prepare initial disclosure and initial disclosure document production, and communicate with defendant, trustee, and trustee's counsel regarding the same | 2.00 hrs | 100.00 | $200.00 |
| Bill | | | | | | |
| 01 \| 09 \| 2023 | CBP | Prepare request for Zoom link for hearing for court | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | | |
| 01 \| 09 \| 2023 | CBP | Receipt and review of correspondence from Kebaish regarding proper parties | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 01 \| 10 \| 2023 | CBP | Receipt and review of notices from court regarding Tysons LLC's deficient answer to complaint | 0.20 hrs | 100.00 | $20.00 |

Tax Payer ID:  25-1643634

863        MISC CLIENTS                           Invoice  0              Page      13

| | | | | | |
|---|---|---|---|---|---|
| Bill | | | | | |
| 01 \| 10 \| 2023 | CBP | Attend motions hearing | 0.40 hrs | 100.00 | $40.00 |
| Bill | | | | | |
| 01 \| 10 \| 2023 | CBP | Prepare amended certificate of service for motion for rule 2004 exam and notice of the same | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | |
| 01 \| 10 \| 2023 | CBP | Prepare amended notice of motion for rule 2004 exam | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | |
| 01 \| 10 \| 2023 | CBP | Email exchange with trustee's counsle regarding motion for rule 2004 exam | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | |
| 01 \| 10 \| 2023 | CBP | Receipt, review and analysis of letter from Fidelity regarding avoidable transfer | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | |
| 01 \| 10 \| 2023 | CBP | Prepare correspondence to Fidelity requesting clarification about avoidable transfers | 0.30 hrs | 100.00 | $30.00 |
| Bill | | | | | |
| 01 \| 10 \| 2023 | CBP | Prepare motion for leave to file amended complaint in Tysons case | 0.60 hrs | 100.00 | $60.00 |
| Bill | | | | | |
| 01 \| 10 \| 2023 | CBP | Prepare amended complaint in Tysons case | 0.60 hrs | 100.00 | $60.00 |
| Bill | | | | | |
| 01 \| 10 \| 2023 | CBP | Prepare correspondence to trustee and trustee's counsel regarding amended complaint in Tysons case and motion for leave to file the same | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | |
| 01 \| 10 \| 2023 | CBP | Receipt and review of notice from court regarding continued hearing | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | |
| 01 \| 11 \| 2023 | CBP | Prepare notice of motion for leave to file amended complaint | 0.20 hrs | 100.00 | $20.00 |

Tax Payer ID:  25-1643634

| 863 | MISC CLIENTS | | | Invoice  0 | | Page | 14 |
|---|---|---|---|---|---|---|---|

| Bill | | | | | | |
|---|---|---|---|---|---|---|
| 01 | 11 | 2023 | CBP | Receipt and review of correspondence from trustee regarding motion for leave to file amended complaint | 0.10 hrs | 100.00 | $10.00 |
| **Bill** | | | | | | |
| 01 | 11 | 2023 | CBP | Prepare correspondence to defendant regarding motion for leave to file amended complaint | 0.10 hrs | 100.00 | $10.00 |
| **Bill** | | | | | | |
| 01 | 11 | 2023 | CBP | Receipt, review and analysis of Rhamine's objectoins to discovery requests | 0.20 hrs | 100.00 | $20.00 |
| **Bill** | | | | | | |
| 01 | 12 | 2023 | CBP | Receipt, review and analysis of Shehata's Objections to Discovery | 0.20 hrs | 100.00 | $20.00 |
| **Bill** | | | | | | |
| 01 | 13 | 2023 | CBP | Receipt and review of Notice of Deficiency for Tyson's Answer to Complaint | 0.10 hrs | 100.00 | $10.00 |
| **Bill** | | | | | | |
| 01 | 18 | 2023 | CBP | Prepare correspondence to trustee and trustee's counsel regarding experts | 0.10 hrs | 100.00 | $10.00 |
| **Bill** | | | | | | |
| 01 | 18 | 2023 | THN | Receipt and review of correspondence regarding Notion for Motion for Rule 2004 Exam | 0.10 hrs | 60.00 | $6.00 |
| **Bill** | | | | | | |
| 01 | 19 | 2023 | CBP | Receipt and review of order denying request for entry of default in Moustafa case | 0.10 hrs | 100.00 | $10.00 |
| **Bill** | | | | | | |
| 01 | 22 | 2023 | CBP | Receipt and review of motion to withdraw as counsel in Rhamine case | 0.10 hrs | 100.00 | $10.00 |
| **Bill** | | | | | | |
| 01 | 23 | 2023 | CBP | Prepare send request for entry of default against Moustafa | 0.50 hrs | 100.00 | $50.00 |

863          MISC CLIENTS                          Invoice  0                    Page      15

| Bill | | | | | | |
|---|---|---|---|---|---|---|
| 01 \| 23 \| 2023 | CBP | Prepare expert designation in Rhamine case, and communicate with trustee and trustee's counsel regarding the same | 0.90 hrs | 100.00 | | $90.00 |
| Bill | | | | | | |
| 01 \| 23 \| 2023 | THN | Prepare non-military affidavit regarding Omnia Moustfa | 0.20 hrs | 60.00 | | $12.00 |
| Bill | | | | | | |
| 01 \| 24 \| 2023 | CBP | Prepare expert designation in Shehata case | 0.60 hrs | 100.00 | | $60.00 |
| Bill | | | | | | |
| 01 \| 24 \| 2023 | CBP | Prepare expert designation in Moustafa case | 0.70 hrs | 100.00 | | $70.00 |
| Bill | | | | | | |
| 01 \| 24 \| 2023 | CBP | Prepare expert designation in Tysons case | 0.70 hrs | 100.00 | | $70.00 |
| Bill | | | | | | |
| 01 \| 24 \| 2023 | CBP | Communicate with trustee, trustee's counsel, debtor in Tysons, and counsel for Rhamine and Shehata regarding expert designations | 0.60 hrs | 100.00 | | $60.00 |
| Bill | | | | | | |
| 01 \| 24 \| 2023 | THN | Receipt and review of correspondence from Charles W. Scharf regarding Motion for Rule 2004 Exam to Wells Fargo, N.A. | 0.10 hrs | 60.00 | | $6.00 |
| Bill | | | | | | |
| 01 \| 25 \| 2023 | CBP | Receipt and review of entry of default against Moustafa | 0.10 hrs | 100.00 | | $10.00 |
| Bill | | | | | | |
| 01 \| 30 \| 2023 | CBP | Receipt, review and analysis of Shehatas Objection to Document Requests | 0.20 hrs | 100.00 | | $20.00 |
| Bill | | | | | | |
| 01 \| 30 \| 2023 | CBP | Communicate with Rhamine and his former counsel regarding settlement | 0.30 hrs | 100.00 | | $30.00 |

Tax Payer ID:  25-1643634

863          MISC CLIENTS                              Invoice  0                    Page      16

| Bill | | | | | | |
|---|---|---|---|---|---|---|
| 01 \| 30 \| 2023 | CBP | Receipt, review and analysis of Shehata's Answers to Interrogatories | 0.40 hrs | 100.00 | | $40.00 |
| **Bill** | | | | | | |
| 01 \| 30 \| 2023 | CBP | Receipt, review and analysis of Shehata Answers to Interrogatories | 0.40 hrs | 100.00 | | $40.00 |
| **Bill** | | | | | | |
| 01 \| 30 \| 2023 | CBP | Receipt and review of correspondence from Shehata's counsel regarding outstanding discovery | 0.10 hrs | 100.00 | | $10.00 |
| **Bill** | | | | | | |
| 01 \| 31 \| 2023 | CBP | Communicate with Rhamine and his former counsel regarding settlement | 0.50 hrs | 100.00 | | $50.00 |
| **Bill** | | | | | | |
| 01 \| 31 \| 2023 | CBP | Receipt and review of letter from Fidelity regarding assets, prepare response thereto, and communicate with trustee and trustee's counsel regarding the same | 0.40 hrs | 100.00 | | $40.00 |
| **Bill** | | | | | | |
| 01 \| 31 \| 2023 | CBP | Receipt and review of Ordering Striking Answer of Tysons LLC | 0.10 hrs | 100.00 | | $10.00 |
| **Bill** | | | | | | |
| 02 \| 01 \| 2023 | CBP | Telephone conference with court regarding ruling on motion to amend complaint in Tysons case | 0.10 hrs | 100.00 | | $10.00 |
| **Bill** | | | | | | |
| 02 \| 02 \| 2023 | CBP | Receipt and review of Order granting Ramsdell's motion to withdraw as attorney for Rhamine | 0.10 hrs | 100.00 | | $10.00 |
| **Bill** | | | | | | |
| 02 \| 03 \| 2023 | CBP | Receipt, review and analysis of entry of appearance for defendants in Tysons, motion to dismiss and notice of hearing | 0.50 hrs | 100.00 | | $50.00 |

Tax Payer ID:  25-1643634

863          MISC CLIENTS                                Invoice  0                      Page      17

| Bill | | | | | | |
|------|------|------|------|------|------|------|
| 02\|04\|2023 | CBP | Prepare correspondence to trustee and trustee's cousnel regarding settlement discussion with Rhamine | 0.10 hrs | 100.00 | | $10.00 |
| Bill | | | | | | |
| 02\|06\|2023 | CBP | Communicate with court regarding order for motion for leave to file amended complaint in Tysons case | 0.20 hrs | 100.00 | | $20.00 |
| Bill | | | | | | |
| 02\|06\|2023 | CBP | Communicate with defendants' counsel in Tysons' case about posture of case, outstanding motion, and amended complaint | 0.20 hrs | 100.00 | | $20.00 |
| Bill | | | | | | |
| 02\|06\|2023 | CBP | Revise proposed order on motion for leave to file amended complaint in Tysons case in conformance with comments from court | 0.20 hrs | 100.00 | | $20.00 |
| Bill | | | | | | |
| 02\|07\|2023 | CBP | Receipt and review of Order granting motion for leave to file amened complaint | 0.10 hrs | 100.00 | | $10.00 |
| Bill | | | | | | |
| 02\|07\|2023 | CBP | Receipt, review and analysis of Rhanime's objections to Rule 2004 Motion | 0.40 hrs | 100.00 | | $40.00 |
| Bill | | | | | | |
| 02\|07\|2023 | CBP | Investigate, review and analyze case law needed to oppose motion to dismiss in Tyson's case | 2.00 hrs | 100.00 | | $200.00 |
| Bill | | | | | | |
| 02\|07\|2023 | CBP | Begin preparing opposition to motion to dismiss in Tyson's case | 2.00 hrs | 100.00 | | $200.00 |
| Bill | | | | | | |
| 02\|07\|2023 | CBP | Attend hearing on motion for leave to file amended complaint in Tysons csae | 0.40 hrs | 100.00 | | $40.00 |

Tax Payer ID:  25-1643634

| 863 | MISC CLIENTS | | | | Invoice  0 | | Page    18 |

| Bill | | | | | | |
|------|------|------|-----|-----|-----|-----|
| 02 | 07 | 2023 | CBP | Prepare request for remote attendance for upcoming hearing in Tysons case | 0.20 hrs | 100.00 | $20.00 |
| **Bill** | | | | | | |
| 02 | 07 | 2023 | CBP | Receipt and review of notices from court regarding hearings on motion for leave to file amended complaint in Tysons case and motion to withdraw as counsel in Rhamine case | 0.10 hrs | 100.00 | $10.00 |
| **Bill** | | | | | | |
| 02 | 08 | 2023 | CBP | Finish preparing opposition to motion to dismiss in Tyson's case and associated affidavity, and communicate with trustee and trustee's counsel regarding the same | 2.20 hrs | 100.00 | $220.00 |
| **Bill** | | | | | | |
| 02 | 08 | 2023 | CBP | Receipt, review and analysis of Moustafa's motion to vacate default judgment | 0.20 hrs | 100.00 | $20.00 |
| **Bill** | | | | | | |
| 02 | 08 | 2023 | CBP | Prepare motion for default judgment against Moustafa | 2.00 hrs | 100.00 | $200.00 |
| **Bill** | | | | | | |
| 02 | 08 | 2023 | CBP | Prepare correspondence to defendants counsel regarding outstanding discovery and settlement in Shehata case | 0.10 hrs | 100.00 | $10.00 |
| **Bill** | | | | | | |
| 02 | 09 | 2023 | CBP | Communicate with Rhamine regarding outstanding discovery and settlement | 0.20 hrs | 100.00 | $20.00 |
| **Bill** | | | | | | |
| 02 | 09 | 2023 | CBP | Attend site inspection and communicate with trustee and Rhamine regarding settlement in Rhamine and Tysons cases | 1.00 hrs | 100.00 | $100.00 |
| **Bill** | | | | | | |
| 02 | 10 | 2023 | CBP | Prepare exhibits for opposition to motion to dismiss in Tysons case | 0.90 hrs | 100.00 | $90.00 |

Tax Payer ID:  25-1643634

| 863 | MISC CLIENTS | | Invoice  0 | | Page | 19 |
|---|---|---|---|---|---|---|

| Bill | | | | | |
|---|---|---|---|---|---|
| 02\|10\|2023 | CBP | Communicate with defendants' counsel and trustee regarding settlement in Tysons case | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | |
| 02\|10\|2023 | CBP | Prepare correspondence to trustee and trustee's counsel regarding Cafe Concepts in business | 0.30 hrs | 100.00 | $30.00 |
| Bill | | | | | |
| 02\|10\|2023 | CBP | Telephone conference with Rhamine regarding settlement | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | |
| 02\|11\|2023 | CBP | Receipt and review of notice of hearing on Moustafa's motion to vacate | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | |
| 02\|11\|2023 | CBP | Receipt and review of correspondence from trustee regarding GeoEnv preference claim | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | |
| 02\|13\|2023 | CBP | Email exchange with trustee's counsel regarding strategy moving forward | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | |
| 02\|14\|2023 | CBP | Communicate with court regarding hearing on motion for rule 2004 exam | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | |
| 02\|14\|2023 | CBP | Attend hearing on Rule 2004 motion | 0.50 hrs | 100.00 | $50.00 |
| Bill | | | | | |
| 02\|14\|2023 | CBP | Prepare correspondence to court regarding proposed order on Rule 2004 motion | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | |
| 02\|14\|2023 | CBP | Receipt and review of notice from court regarding hearing on 2004 motion | 0.10 hrs | 100.00 | $10.00 |

Tax Payer ID:  25-1643634

863         MISC CLIENTS                              Invoice  0                    Page      20

| Bill | | | | | | |
|---|---|---|---|---|---|---|
| 02\|14\|2023 | CBP | Telephone conference with trustee and trustee's counsel regarding strategy, Cafe Concepts, D2B and settlement | 0.30 hrs | 100.00 | | $30.00 |
| Bill | | | | | | |
| 02\|14\|2023 | CBP | Communicate with Moustafa, trustee, and trustee's counsel regarding settlement and motion to vacate | 0.20 hrs | 100.00 | | $20.00 |
| Bill | | | | | | |
| 02\|15\|2023 | CBP | Communicate with trustee and Moustafa regarding settlement | 0.20 hrs | 100.00 | | $20.00 |
| Bill | | | | | | |
| 02\|15\|2023 | CBP | Receipt and review of Rule 2004 order issued by court and prepare correspondence to trustee, trustee's counsel, Cafe Concepts, Rhamine, WF, BOA, and R&S regarding the same | 0.40 hrs | 100.00 | | $40.00 |
| Bill | | | | | | |
| 02\|15\|2023 | CBP | Email exchange with Linda at Wells Fargo regarding preference request and Rule 2004 order | 0.10 hrs | 100.00 | | $10.00 |
| Bill | | | | | | |
| 02\|16\|2023 | CBP | Receipt and review of letter and billings statements from Discover regarding preference request and communicate iwth discover regarding the same | 0.40 hrs | 100.00 | | $40.00 |
| Bill | | | | | | |
| 02\|16\|2023 | CBP | Prepare correspondence to Shehata's counsel regarding deposition and settlement | 0.10 hrs | 100.00 | | $10.00 |
| Bill | | | | | | |
| 02\|20\|2023 | CBP | Communicate with Rhamine, trustee, and trustee's counsel regarding settlement | 0.30 hrs | 100.00 | | $30.00 |

Tax Payer ID:  25-1643634

| 863 | | MISC CLIENTS | | Invoice   0 | | Page   21 |
|---|---|---|---|---|---|---|

| Bill | | | | | | |
|---|---|---|---|---|---|---|
| 02 \| 20 \| 2023 | CBP | Plan and prepare for hearing on motion to dismiss in Tysons case by reviewing and analyzing pleadings and preparing notes for use at hearing | 0.90 hrs | 100.00 | $90.00 |
| Bill | | | | | | |
| 02 \| 20 \| 2023 | CBP | Communicate with court regarding hearing in Tysons case | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | | |
| 02 \| 21 \| 2023 | CBP | Communicate with Moustafa and trustee regarding settlement | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | | |
| 02 \| 21 \| 2023 | CBP | Communicate with trustee and Rhamine regarding settlement and Rhamine's earlier testimony | 0.80 hrs | 100.00 | $80.00 |
| Bill | | | | | | |
| 02 \| 21 \| 2023 | CBP | Commnciate with court regarding hearing in tysons case | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 02 \| 21 \| 2023 | CBP | Attend hearing on motion to dismiss in Tysons case | 0.50 hrs | 100.00 | $50.00 |
| Bill | | | | | | |
| 02 \| 21 \| 2023 | CBP | Prepare amended scheduling order in Tysons case | 0.30 hrs | 100.00 | $30.00 |
| Bill | | | | | | |
| 02 \| 21 \| 2023 | CBP | Prepare order on motion to dismiss in Tysons case | 0.30 hrs | 100.00 | $30.00 |
| Bill | | | | | | |
| 02 \| 21 \| 2023 | CBP | Communicate with defendants' counsel regarding orders | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 02 \| 21 \| 2023 | CBP | Prepare correspondence to Shehata's counsel regarding outstanding discovery | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 02 \| 21 \| 2023 | CBP | Receipt and review of notice from court regarding outcome of hearing in Tysons case | 0.10 hrs | 100.00 | $10.00 |

Tax Payer ID:  25-1643634

863          MISC CLIENTS                              Invoice  0                    Page      22

| Bill | | | | | | |
|---|---|---|---|---|---|---|
| 02 \| 21 \| 2023 | THN | Receipt and review of correspondence regarding Order re Motion for Rule 2004 to Brian Moynihan | 0.10 hrs | 60.00 | | $6.00 |
| Bill | | | | | | |
| 02 \| 21 \| 2023 | STR | Review, investigate and analyze Virginia law on prohibitions on parties to a contract also serving as a guarantor on said contract | 1.70 hrs | 60.00 | | $102.00 |
| Bill | | | | | | |
| 02 \| 22 \| 2023 | CBP | Communcate with OM, trustee, and Rhamine regarding settlement | 0.20 hrs | 100.00 | | $20.00 |
| Bill | | | | | | |
| 02 \| 22 \| 2023 | STR | Review, investigate and analyze Virginia law for a definition of guarantor and whether a guarantor can be party to a contract | 3.70 hrs | 60.00 | | $222.00 |
| Bill | | | | | | |
| 02 \| 23 \| 2023 | CBP | Communicate with Shehata's counsel regarding discovery dispute and settlement | 0.20 hrs | 100.00 | | $20.00 |
| Bill | | | | | | |
| 02 \| 23 \| 2023 | CBP | Receipt, review and analysis of Order denying Tyson's motion to dismiss | 0.10 hrs | 100.00 | | $10.00 |
| Bill | | | | | | |
| 02 \| 24 \| 2023 | CBP | Receipt and review of amended scheduling order in Tysons case | 0.20 hrs | 100.00 | | $20.00 |
| Bill | | | | | | |
| 02 \| 24 \| 2023 | CBP | Communicate with Shehata's counsel regarding discovery dispute | 0.10 hrs | 100.00 | | $10.00 |
| Bill | | | | | | |
| 02 \| 24 \| 2023 | CBP | Telephone conference with Shehata's counsel regarding theory of liability, outstanding discovery, and settlement | 0.50 hrs | 100.00 | | $50.00 |

Tax Payer ID:  25-1643634

| 863 | | MISC CLIENTS | | Invoice 0 | | Page 23 |

| Bill | | | | | | |
|---|---|---|---|---|---|---|
| 02\|24\|2023 | THN | Receipt and review of correspondence regarding request for production of documents pursuant to 2004 order from Brian Moynihan | 0.10 hrs | 60.00 | $6.00 |
| Bill | | | | | | |
| 02\|24\|2023 | THN | Receipt and review of correspondence regarding request for production of documents pursuant to 2004 order to Charles W. Scharf | 0.10 hrs | 60.00 | $6.00 |
| Bill | | | | | | |
| 02\|27\|2023 | CBP | Receipt, review and analysis of Shehata's document production, and communicate with Shehata's counsel regarding the same | 1.00 hrs | 100.00 | $100.00 |
| Bill | | | | | | |
| 02\|27\|2023 | CBP | Receipt and review of Letter from Wells Fargo regarding subpoena response | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 02\|28\|2023 | CBP | Receipt, review and analysis of second part of Shehata's document production | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | | |
| 02\|28\|2023 | CBP | Communicate with trustee, trustee's counsel and defendant's counsel regarding deposition of trustee | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | | |
| 03\|01\|2023 | CBP | Email exchange with trustee, trustee's counsel and Shehata's counsel regarding deposition of Gold | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | | |
| 03\|01\|2023 | CBP | Prepare motion to compel and notice of the same in Rhamine case, and communicate with Rhamine regarding the same | 0.90 hrs | 100.00 | $90.00 |

863           MISC CLIENTS                                    Invoice  0              Page      24

| Bill | | | | | | |
|---|---|---|---|---|---|---|
| 03 \| 01 \| 2023 | CBP | Prepare deposition notice for Shehata, and communicate with Shehata's counsel regarding the same | 0.40 hrs | 100.00 | | $40.00 |
| Bill | | | | | | |
| 03 \| 01 \| 2023 | CBP | Prepare documents for production to trustee relating to insolvency issue, and communicate with trustee regarding the same and trustee's deposition | 0.90 hrs | 100.00 | | $90.00 |
| Bill | | | | | | |
| 03 \| 02 \| 2023 | CBP | Receipt and review of email from Rhanime regarding outstanding discovery | 0.10 hrs | 100.00 | | $10.00 |
| Bill | | | | | | |
| 03 \| 02 \| 2023 | CBP | Prepare correspondence to Shehata's counsel regarding deposition | 0.10 hrs | 100.00 | | $10.00 |
| Bill | | | | | | |
| 03 \| 02 \| 2023 | CBP | Communiate with Shehata's counsel, trustee, and trustee's counsel regarding deposition of Gold | 0.20 hrs | 100.00 | | $20.00 |
| Bill | | | | | | |
| 03 \| 02 \| 2023 | SYA | Communicate with Planet Depos regarding court reporter for Examination Under Oath of Yogesh and Chetna Mehta | 0.60 hrs | 60.00 | | $36.00 |
| Bill | | | | | | |
| 03 \| 03 \| 2023 | CBP | Receipt, review and analysis of Rhamine's answers to interrogatories, responses to request for production, responses to requests for admission, and Cafe Concepts bank statements, and communicate with Rhamine regarding the same | 2.00 hrs | 100.00 | | $200.00 |
| Bill | | | | | | |
| 03 \| 03 \| 2023 | CBP | Communicate with trustee regarding interview of debtor | 0.20 hrs | 100.00 | | $20.00 |

863          MISC CLIENTS                              Invoice  0                    Page    25

| Bill | | | | | | |
|---|---|---|---|---|---|---|
| 03 \| 04 \| 2023 | CBP | Email exchange with trustee and trustee's counsel regarding deposition in Shehata case | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 03 \| 05 \| 2023 | CBP | Email exchange with trustee regarding deposition | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 03 \| 06 \| 2023 | CBP | Communicate with Moustafa regarding settlement, and prepare correspondence to court regarding hearing | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | | |
| 03 \| 07 \| 2023 | CBP | Receipt and review of notice from court regarding outcome of hearing | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 03 \| 08 \| 2023 | CBP | Conference with trustee and trustee's counsel regarding Shehata case | 0.80 hrs | 100.00 | $80.00 |
| Bill | | | | | | |
| 03 \| 08 \| 2023 | CBP | Prepare correspondence to trustee and trustee's personal counsel regarding garnishing Wells Fargo accounts | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 03 \| 08 \| 2023 | CBP | Prepare supplemental document production in Tysons case, and communicate with defendants' counsel regarding the same | 0.30 hrs | 100.00 | $30.00 |
| Bill | | | | | | |
| 03 \| 08 \| 2023 | CBP | Receipt, review and analysis of Wells Fargo's response to 2004 order | 1.90 hrs | 100.00 | $190.00 |
| Bill | | | | | | |
| 03 \| 08 \| 2023 | CBP | Receipt and review of correspondence from trustee's counsel regarding alias summons in Moustafa case | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 03 \| 09 \| 2023 | CBP | Prepare request for alias summons in Moustafa case | 0.20 hrs | 100.00 | $20.00 |

Tax Payer ID:  25-1643634

| 863 | MISC CLIENTS | | Invoice  0 | | Page | 26 |

Bill

| 03 | 09 | 2023 | CBP | Communicate with Radloff regarding response to 2004 order | 0.20 hrs | 100.00 | $20.00 |

Bill

| 03 | 09 | 2023 | CBP | Receipt and review of alias summons and scheudling ordered issued by court in Moustafa case, and prepare correspondence to Moustafa regarding the same | 0.50 hrs | 100.00 | $50.00 |

Bill

| 03 | 09 | 2023 | CBP | Receipt, review and analysis of Answer in Tysons Case | 0.20 hrs | 100.00 | $20.00 |

Bill

| 03 | 09 | 2023 | CBP | Prepare correspondence to trustee and trustee's counsel regarding Fidelity payment | 0.10 hrs | 100.00 | $10.00 |

Bill

| 03 | 09 | 2023 | CBP | Communicate with trustee and trustee's counsel regarding schedule C and obtaining payment from Wells Fargo accounts | 0.20 hrs | 100.00 | $20.00 |

Bill

| 03 | 09 | 2023 | THN | Receipt and review of correspondence regarding letter requesting production of documents pursuant to 2004 order to Wells Fargo | 0.10 hrs | 60.00 | $6.00 |

Bill

| 03 | 09 | 2023 | THN | Email communications with Capitol Process regarding service request on Omnia Moustafa | 0.20 hrs | 60.00 | $12.00 |

Bill

| 03 | 09 | 2023 | SYA | Communicate with Fidelity Investments in attempt to reach Legal Analyst Marc Rademacher regarding transfers made from our client | 1.00 hrs | 60.00 | $60.00 |

Tax Payer ID:  25-1643634

863          MISC CLIENTS                                    Invoice  0                    Page      27

| Bill | | | | | | |
|---|---|---|---|---|---|---|
| 03 \| 09 \| 2023 | SYA | Communicate with Bank of America in attempt to follow up with regards to the 2004 Order to retrieve documents and information | 0.60 hrs | 60.00 | $36.00 |
| Bill | | | | | | |
| 03 \| 09 \| 2023 | SYA | Communicate with Honeywell regarding retrieving history of thermostat temperatures | 0.60 hrs | 60.00 | $36.00 |
| Bill | | | | | | |
| 03 \| 10 \| 2023 | CBP | Prepare subpoena to Aargon | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | | |
| 03 \| 10 \| 2023 | CBP | Receipt and review of Fidelity check | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 03 \| 10 \| 2023 | CBP | Review, analyze and revise interrogatories and requests for production in Moustafa case previously prepared by paralegal STR, and prepare correspondence to defendant regarding the same | 0.40 hrs | 100.00 | $40.00 |
| Bill | | | | | | |
| 03 \| 10 \| 2023 | CBP | Prepare initial disclosure and initial disclosure documents, and communicate with defendant regarding the same | 1.00 hrs | 100.00 | $100.00 |
| Bill | | | | | | |
| 03 \| 10 \| 2023 | CBP | Receipt and review of correspondence from Rhanime regarding Cafe Concepts | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | | |
| 03 \| 10 \| 2023 | CBP | Communicate with Phenix regarding asset investigation | 0.40 hrs | 100.00 | $40.00 |
| Bill | | | | | | |
| 03 \| 10 \| 2023 | THN | Prepare letter to H. Jason Gold regarding check no. 941200050 | 0.20 hrs | 60.00 | $12.00 |

Tax Payer ID:  25-1643634

| 863 | MISC CLIENTS | | | Invoice  0 | | Page  28 |
|---|---|---|---|---|---|---|

| Bill | | | | | | |
|---|---|---|---|---|---|---|
| 03 \| 10 \| 2023 | SYA | Communicate with Bank of America Corporate Office Legal Department for posture of Court Order granting release of documents | 1.20 hrs | 60.00 | $72.00 |
| Bill | | | | | | |
| 03 \| 14 \| 2023 | CBP | Receipt and review of letters from Wells Fargo regarding response to subpoena and extension of time to respond to the same | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 03 \| 14 \| 2023 | SYA | Communicate with Bank of America to follow up regarding the posture of the Court Order releasing documents | 2.80 hrs | 60.00 | $168.00 |
| Bill | | | | | | |
| 03 \| 15 \| 2023 | CBP | Communicate with Moustafa and trustee regarding settlement | 0.30 hrs | 100.00 | $30.00 |
| Bill | | | | | | |
| 03 \| 15 \| 2023 | CBP | Receipt and review of Order Vacating Entry of Default in Moustafa Case | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 03 \| 16 \| 2023 | CBP | Receipt and review of email from asset investigator | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 03 \| 16 \| 2023 | STR | Prepare requests for admission to Omnia Moustafa | 0.60 hrs | 60.00 | $36.00 |
| Bill | | | | | | |
| 03 \| 17 \| 2023 | SYA | Communicate with Bank of America regarding Court Order Subpoenaing | 0.30 hrs | 60.00 | $18.00 |
| Bill | | | | | | |
| 03 \| 20 \| 2023 | CBP | Communicate with court reporter and opposing counsel regarding deposition of Shehata | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 03 \| 21 \| 2023 | CBP | Plan and prepare for deposition of Shehata by reviewing and analyzing pleadings and discovery to date and preparing outline of questions to ask | 1.00 hrs | 100.00 | $100.00 |

Tax Payer ID:  25-1643634

863          MISC CLIENTS                              Invoice  0                    Page       29

| Bill | | | | | | |
|---|---|---|---|---|---|---|
| 03 \| 21 \| 2023 | SYA | Receipt, review and analysis of zoom link from Planet Depos for Said Shehata deposition and forward zoom link to all parties | 0.20 hrs | 60.00 | $12.00 |
| **Bill** | | | | | | |
| 03 \| 21 \| 2023 | SYA | Communicate with Planet Depos regarding confirmation of Said Shehata deposition | 0.10 hrs | 60.00 | $6.00 |
| **Bill** | | | | | | |
| 03 \| 22 \| 2023 | CBP | Attend deposition of Shehata | 2.30 hrs | 100.00 | $230.00 |
| **Bill** | | | | | | |
| 03 \| 22 \| 2023 | CBP | Communicate with court reporter and opposing counsel regarding Shehata deposition exhibits | 0.20 hrs | 100.00 | $20.00 |
| **Bill** | | | | | | |
| 03 \| 22 \| 2023 | CBP | Receipt and review of correspondence from investigator regarding posture of case | 0.10 hrs | 100.00 | $10.00 |
| **Bill** | | | | | | |
| 03 \| 23 \| 2023 | THN | Email communications with Angie Croson regarding service on Omnia Moustafa | 0.20 hrs | 60.00 | $12.00 |
| **Bill** | | | | | | |
| 03 \| 23 \| 2023 | THN | Receipt and review of affidavit of service regarding Omnia Moustafa | 0.20 hrs | 60.00 | $12.00 |
| **Bill** | | | | | | |
| 03 \| 23 \| 2023 | THN | Receipt and review of invoice #1615573 | 0.20 hrs | 60.00 | $12.00 |
| **Bill** | | | | | | |
| 03 \| 23 \| 2023 | STR | Review, investigate and analyze Virginia law to determine if a triple net residential lease is permitted | 1.20 hrs | 60.00 | $72.00 |
| **Bill** | | | | | | |
| 03 \| 24 \| 2023 | STR | Review, investigate and analyze Virginia law to determine if a triple net residential lease is permitted | 1.80 hrs | 60.00 | $108.00 |

Tax Payer ID:  25-1643634

| 863 | MISC CLIENTS | | Invoice 0 | | Page 30 |

| Bill | | | | | |
|---|---|---|---|---|---|
| 03 | 25 | 2023 | CBP | Receipt and review of defendants' written discovery responses and document production in Tysons case, and communicate with opposing counsel regarding deficiency in the same and deposition of defendants | 2.00 hrs | 100.00 | $200.00 |
| Bill | | | | | |
| 03 | 25 | 2023 | CBP | Prepare subpoena to Cafe Concepts | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | |
| 03 | 25 | 2023 | CBP | Prepare questions for trustee to ask debtor | 0.50 hrs | 100.00 | $50.00 |
| Bill | | | | | |
| 03 | 26 | 2023 | CBP | Prepare questions for trustee to ask debtor | 0.40 hrs | 100.00 | $40.00 |
| Bill | | | | | |
| 03 | 27 | 2023 | CBP | Review, analyze and revise requests for admission to Moustafa, and communicate with moustafa regarding the same | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | |
| 03 | 27 | 2023 | CBP | Prepare timeline of Shehata caes for Gold, and communicate with Gold regarding the same and questions for the debtor | 0.50 hrs | 100.00 | $50.00 |
| Bill | | | | | |
| 03 | 27 | 2023 | THN | Email communications with Capitol Process regarding service request on Anis Rhanime | 0.20 hrs | 60.00 | $12.00 |
| Bill | | | | | |
| 03 | 30 | 2023 | CBP | Prepare exhibit list, witness list, and exhibits in Rhamine case | 2.00 hrs | 100.00 | $200.00 |
| Bill | | | | | |
| 03 | 30 | 2023 | CBP | Prepare exhibit list, witness list, and exhibits in Shehata case | 2.00 hrs | 100.00 | $200.00 |

Tax Payer ID:  25-1643634

863          MISC CLIENTS                          Invoice  0                    Page        31

| Bill | | | | | | |
|---|---|---|---|---|---|---|
| 03 \| 30 \| 2023 | SYA | Communicate with Bank of America Legal Department regarding Court Order for documents | 0.70 hrs | 60.00 | $42.00 |
| Bill | | | | | | |
| 03 \| 31 \| 2023 | CBP | Communicate with AR regarding Cafe Concepts subpoena | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | | |
| 03 \| 31 \| 2023 | SYA | Communicate with Bank of America Legal Department responding to the voicemail left regarding Order for release of documents | 0.40 hrs | 60.00 | $24.00 |
| Bill | | | | | | |
| 04 \| 03 \| 2023 | CBP | Communicate with Moustafa regarding settlement | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | | |
| 04 \| 03 \| 2023 | CBP | Receipt and review of new lease buy agreement just produced by Shehata, and communicate with Shehata's counsel and trustee regarding the same and settlement offer | 0.50 hrs | 100.00 | $50.00 |
| Bill | | | | | | |
| 04 \| 03 \| 2023 | CBP | Receipt, review and analysis of Shehata's witness list and document production, and communicate with Shehata's counsel regarding the same | 0.40 hrs | 100.00 | $40.00 |
| Bill | | | | | | |
| 04 \| 03 \| 2023 | CBP | Prepare correspondence to Rhamine regarding exhibit list and witness list and exhibits | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | | |
| 04 \| 03 \| 2023 | CBP | Plan and prepare for pretrial conference in Rhamine case | 0.40 hrs | 100.00 | $40.00 |
| Bill | | | | | | |
| 04 \| 03 \| 2023 | CBP | Plan and prepare for pretrial conference in Shehata case | 0.40 hrs | 100.00 | $40.00 |

Tax Payer ID:  25-1643634

863          MISC CLIENTS                                    Invoice  0                          Page        32

| Bill | | | | | | |
|---|---|---|---|---|---|---|
| 04 \| 03 \| 2023 | THN | Email communications with David Felter regarding attempted service on Mr. Rhanime | 0.20 hrs | 60.00 | | $12.00 |
| Bill | | | | | | |
| 04 \| 04 \| 2023 | CBP | Prepare correspondence to trustee and trustee's counsel regarding Bank of America subpoena response | 0.10 hrs | 100.00 | | $10.00 |
| Bill | | | | | | |
| 04 \| 04 \| 2023 | CBP | Receipt, review and analysis of documents produced by Bank of America in response to 2004 order | 7.00 hrs | 100.00 | | $700.00 |
| Bill | | | | | | |
| 04 \| 04 \| 2023 | CBP | Communicate with trustee and trustee's counsel regarding trial in Shehata and Rhamine cases | 0.20 hrs | 100.00 | | $20.00 |
| Bill | | | | | | |
| 04 \| 04 \| 2023 | CBP | Attend pretrial conference in Shehata case | 0.40 hrs | 100.00 | | $40.00 |
| Bill | | | | | | |
| 04 \| 04 \| 2023 | CBP | Attend pretrial conference in Rhamine case | 0.40 hrs | 100.00 | | $40.00 |
| Bill | | | | | | |
| 04 \| 04 \| 2023 | CBP | Telephone conference with opposing counsel in Shehata case regarding outstanding discovery and trial | 0.20 hrs | 100.00 | | $20.00 |
| Bill | | | | | | |
| 04 \| 04 \| 2023 | CBP | Receipt and review of notice from court regarding postpone of Tysons pretrial conference | 0.10 hrs | 100.00 | | $10.00 |
| Bill | | | | | | |
| 04 \| 04 \| 2023 | CBP | Receipt and review of notice from court regarding postpone of Moustafa pretrial conference | 0.10 hrs | 100.00 | | $10.00 |
| Bill | | | | | | |
| 04 \| 04 \| 2023 | CBP | Receipt and review of notice from court regarding trial in Shehata case | 0.10 hrs | 100.00 | | $10.00 |

Tax Payer ID:  25-1643634

| 863 | MISC CLIENTS | | | Invoice  0 | | Page    33 |
|---|---|---|---|---|---|---|

| Bill | | | | | | |
|---|---|---|---|---|---|---|
| 04 \| 04 \| 2023 | STR | Investigate, review and analyze rulings in bankruptcy courts to find precedent for the concept of a residential triple lease | 1.70 hrs | 60.00 | $102.00 |
| Bill | | | | | | |
| 04 \| 05 \| 2023 | CBP | Communicate with trustee regarding strategy moving forward | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 04 \| 05 \| 2023 | CBP | Receipt and review of proposed pretrial order from defendant's counsel and communicate with defnedant's counsel regarding the same | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | | |
| 04 \| 05 \| 2023 | CBP | Prepare subpoena to Zelle | 0.30 hrs | 100.00 | $30.00 |
| Bill | | | | | | |
| 04 \| 05 \| 2023 | CBP | Prepare second supplemental document production in Tysons case | 0.50 hrs | 100.00 | $50.00 |
| Bill | | | | | | |
| 04 \| 05 \| 2023 | CBP | Communicate with defendants' counsel regardng second supplemental document production and withdrawal of settlement demand | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 04 \| 05 \| 2023 | SYA | Finalize subpoena to witness Zelee and put Omnia Moustafa on notice of subpoena | 0.60 hrs | 60.00 | $36.00 |
| Bill | | | | | | |
| 04 \| 06 \| 2023 | CBP | Prepare trial subpeonas for MER in Shehata and Rhamine cases, and prepare letter to MER regarding the same | 0.40 hrs | 100.00 | $40.00 |
| Bill | | | | | | |
| 04 \| 06 \| 2023 | CBP | Conference with trustee and trustee's counsel regarding collection strategy | 1.10 hrs | 100.00 | $110.00 |

Tax Payer ID:  25-1643634

863          MISC CLIENTS                               Invoice  0                Page      34

| Bill | | | | | | |
|---|---|---|---|---|---|---|
| 04 \| 06 \| 2023 | CBP | Prepare subpoeans to Coinbase, Venmo, Paypal, and Square, and notice of subpoena for records to defendant in Moustafa case | 0.60 hrs | 100.00 | | $60.00 |
| Bill | | | | | | |
| 04 \| 06 \| 2023 | CBP | Communicate with Rhamine regarding PPP loans | 0.20 hrs | 100.00 | | $20.00 |
| Bill | | | | | | |
| 04 \| 06 \| 2023 | CBP | Prepare letter responding to defendant's settlement offer, and communicate with trustee and trustee's counsel regarding the same | 0.60 hrs | 100.00 | | $60.00 |
| Bill | | | | | | |
| 04 \| 06 \| 2023 | SYA | Finalize supoenas and communicate with process server Capitol Process for service | 0.40 hrs | 60.00 | | $24.00 |
| Bill | | | | | | |
| 04 \| 06 \| 2023 | SYA | Communicate with Bank of America regarding additional materials of the documents received | 1.10 hrs | 60.00 | | $66.00 |
| Bill | | | | | | |
| 04 \| 06 \| 2023 | STR | Investigate, review and analyze cases nation wide for examples of courts stating that residential leases cannot be triple net | 1.10 hrs | 60.00 | | $66.00 |
| Bill | | | | | | |
| 04 \| 06 \| 2023 | STR | Investigate, review and analyze the Virginia Residential Landlord and Tenant act to ensure there is not way for a residential lease to be a triple net lease | 1.70 hrs | 60.00 | | $102.00 |
| Bill | | | | | | |
| 04 \| 07 \| 2023 | CBP | Receipt and review of deposition notice for Gold in Shehata case and prepare correspondence to Gold and Trache regarding the same | 0.20 hrs | 100.00 | | $20.00 |

| 863 | | MISC CLIENTS | | Invoice  0 | | Page   35 |
|-----|-----|-----|-----|-----|-----|-----|

Bill

| 04 | 10 | 2023 | CBP | Telephone conference with defendant's counesl regarding deposition of Gold | 0.10 hrs | 100.00 | $10.00 |

Bill

| 04 | 10 | 2023 | CBP | Receipt and review of notice from court regarding defendants' exhibits | 0.10 hrs | 100.00 | $10.00 |

Bill

| 04 | 10 | 2023 | CBP | Receipt, review and analysis of Moustafa's Answers to Interrogatories | 0.20 hrs | 100.00 | $20.00 |

Bill

| 04 | 10 | 2023 | CBP | Telephone conference with BOA regarding response to 2004 order, and receipt and review of Kamla Devi checks | 0.30 hrs | 100.00 | $30.00 |

Bill

| 04 | 10 | 2023 | CBP | Prepare correspondence to trustee and trustee's counsel regarding Gold's deposition | 0.10 hrs | 100.00 | $10.00 |

Bill

| 04 | 10 | 2023 | CBP | Communicate with Shehata's counsel regarding deposition of Gold | 0.10 hrs | 100.00 | $10.00 |

Bill

| 04 | 10 | 2023 | SYA | Finalize Subpoena Duces Tecum to Paypal | 0.40 hrs | 60.00 | $24.00 |

Bill

| 04 | 10 | 2023 | SYA | Finalize Subpoena Duces tecum to Block Inc. Square | 0.40 hrs | 60.00 | $24.00 |

Bill

| 04 | 10 | 2023 | SYA | Finalize Subpoena Duces Tecum to Coinbase | 0.40 hrs | 60.00 | $24.00 |

Bill

| 04 | 10 | 2023 | SYA | Finalize subpoenas to Omnia Moustafa | 0.60 hrs | 60.00 | $36.00 |

Bill

| 04 | 10 | 2023 | SYA | Receipt, review and analysis of email from Planet Depos regarding invoice | 0.40 hrs | 60.00 | $24.00 |

Tax Payer ID:  25-1643634

863          MISC CLIENTS                              Invoice  0                    Page       36

| Bill | | | | | | |
|---|---|---|---|---|---|---|
| 04 \| 10 \| 2023 | SYA | Receipt, review and analysis of letter from Bank of America regarding invoice | 0.40 hrs | 60.00 | $24.00 |
| Bill | | | | | | |
| 04 \| 10 \| 2023 | STR | Investigate Virginia statutory and case law for any indication that a lease is void as a matter of law if it does not comply with statutory provisions | 4.20 hrs | 60.00 | $252.00 |
| Bill | | | | | | |
| 04 \| 11 \| 2023 | CBP | Receipt and review of correspondence from trustee regarding deposition in Shehata case | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 04 \| 11 \| 2023 | CBP | Attend deposition of Gold in Shehata case | 1.60 hrs | 100.00 | $160.00 |
| Bill | | | | | | |
| 04 \| 11 \| 2023 | CBP | Prepare amended complaint in Moustafa case | 0.90 hrs | 100.00 | $90.00 |
| Bill | | | | | | |
| 04 \| 11 \| 2023 | CBP | Prepare second amended complaint in Tysons case | 0.90 hrs | 100.00 | $90.00 |
| Bill | | | | | | |
| 04 \| 11 \| 2023 | CBP | Prepare moton for leave to file second amended complaint in Tysons case | 0.50 hrs | 100.00 | $50.00 |
| Bill | | | | | | |
| 04 \| 11 \| 2023 | CBP | Prepare moton for leave to file amended complaint in Moustafa case | 0.50 hrs | 100.00 | $50.00 |
| Bill | | | | | | |
| 04 \| 11 \| 2023 | CBP | Review and analyze bank records to identify avoidable transfers for Tysons and Moustafa in preparation for preparing amended complaints in those cases and motions for leave to file the same | 3.90 hrs | 100.00 | $390.00 |

863         MISC CLIENTS                                Invoice  0                    Page        37

| Bill | | | | | | |
|---|---|---|---|---|---|---|
| 04 \| 11 \| 2023 | CBP | Communicate with trustee and trustee's counsel regarding deposition of Gold in Shehata case, and amended complaints and motions for leave to file amended complaints in Moustafa and Tysons case | 0.40 hrs | 100.00 | | $40.00 |
| Bill | | | | | | |
| 04 \| 11 \| 2023 | STR | Prepare exhibits for Anis Rhanime trial | 3.10 hrs | 60.00 | | $186.00 |
| Bill | | | | | | |
| 04 \| 12 \| 2023 | CBP | Communicate with court reporter regarding transcript of Gold in Shehata case | 0.20 hrs | 100.00 | | $20.00 |
| Bill | | | | | | |
| 04 \| 12 \| 2023 | CBP | Receipt, review and analysis of Pretrial Order in Shehata Case, and prepare correspondence to trustee and trustee's counsel regarding the same | 0.20 hrs | 100.00 | | $20.00 |
| Bill | | | | | | |
| 04 \| 12 \| 2023 | SYA | Communicate with Bank of America regarding subpoenaed documents and additional information | 0.50 hrs | 60.00 | | $30.00 |
| Bill | | | | | | |
| 04 \| 12 \| 2023 | SYA | Communicate with Bank of America regarding additional information of received documents | 0.70 hrs | 60.00 | | $42.00 |
| Bill | | | | | | |
| 04 \| 13 \| 2023 | CBP | Revise complaint in accordance with comments from trustee's counsel, and communicate wth trustee and trustee's counsel regarding the same | 0.50 hrs | 100.00 | | $50.00 |
| Bill | | | | | | |
| 04 \| 13 \| 2023 | THN | Email communications with David Felter regarding service on Cafe Concepts, LLC | 0.20 hrs | 60.00 | | $12.00 |

Tax Payer ID:  25-1643634

| 863 | MISC CLIENTS | | Invoice  0 | | | Page  38 |
|-----|-------------|---|-----------|---|---|----------|

Bill

| 04 | 18 | 2023 | CBP | Receipt and review of Letter from Bank of America regarding extension of time to respond to 4/10/23 | 0.10 hrs | 100.00 | $10.00 |

Bill

| 04 | 19 | 2023 | CBP | Receipt and review of Trial Order for Rhamine Case | 0.10 hrs | 100.00 | $10.00 |

Bill

| 04 | 19 | 2023 | SYA | Receipt, review and analysis of email from Capitol Process, Inc., regarding two executed Affidavits of Service for service unto Mohamed El Rafaei and two invoices | 0.80 hrs | 60.00 | $48.00 |

Bill

| 04 | 25 | 2023 | CBP | Communicate with defendants' counsel regarding deposition | 0.10 hrs | 100.00 | $10.00 |

Bill

| 04 | 28 | 2023 | CBP | Receipt and review of communications from trustee regarding amended complaints in Moustafa and Tysons case, prepare notices of motions for leave to file amended complaints in both cases, and communicate with Tysons' counsel regarding deposition | 0.60 hrs | 100.00 | $60.00 |

Bill

| 04 | 28 | 2023 | CBP | Communicate with Tysons' counsel regarding deposition and amended complaint | 0.10 hrs | 100.00 | $10.00 |

Bill

| 04 | 28 | 2023 | CBP | Prepare motion for rule 2004 exam to Bank of America relating to Devi & Bardicy | 1.00 hrs | 100.00 | $100.00 |

Bill

| 04 | 28 | 2023 | CBP | Prepare motion to compel reaponse to 2004 order from Cafe Concepts | 1.00 hrs | 100.00 | $100.00 |

Tax Payer ID:  25-1643634

| 863 | | MISC CLIENTS | | Invoice 0 | | Page 39 |
|---|---|---|---|---|---|---|

| Bill | | | | | | |
|---|---|---|---|---|---|---|
| 04 \| 28 \| 2023 | THN | Email communications with David Felter regarding request for Affidavit of Service regarding service of Order Granting Rule 2004 Exam and Subpoena for Rule 2004 Examination on Cafe Concepts LLC c/o Anis Rhanime | 0.20 hrs | 60.00 | $12.00 |
| **Bill** | | | | | |
| 05 \| 02 \| 2023 | THN | Email communications with Angie Croson regarding service of process on Cafe Concepts, LLC c/o Anis Rhanime | 0.20 hrs | 60.00 | $12.00 |
| **Bill** | | | | | |
| 05 \| 02 \| 2023 | THN | Receipt and review of Affidavit of Service regarding Cafe Concepts LLC c/o Anis Rhanime | 0.10 hrs | 60.00 | $6.00 |
| **Bill** | | | | | |
| 05 \| 02 \| 2023 | THN | Receipt and review of invoice #1616272 from Capitol Process regarding the service on Cafe Concepts LLC c/o Anis Rhanime | 0.10 hrs | 60.00 | $6.00 |
| **Bill** | | | | | |
| 05 \| 02 \| 2023 | SYA | Receipt, review and analysis of invoice | 0.40 hrs | 60.00 | $24.00 |
| **Bill** | | | | | |
| 05 \| 03 \| 2023 | CBP | Communicate with Rhamine regarding settlement | 0.20 hrs | 100.00 | $20.00 |
| **Bill** | | | | | |
| 05 \| 09 \| 2023 | CBP | Communicate with Rhamine regarding trial and settlement | 0.30 hrs | 100.00 | $30.00 |
| **Bill** | | | | | |
| 05 \| 09 \| 2023 | CBP | Prepare errata sheet in Shehata case, and communicate with trustee and trustee's counsel regarding the same | 0.30 hrs | 100.00 | $30.00 |
| **Bill** | | | | | |
| 05 \| 09 \| 2023 | CBP | Receipt, review and analysis of Opposition to Motion for Leave to Amend in Tysons Case | 0.40 hrs | 100.00 | $40.00 |

Tax Payer ID: 25-1643634

| 863 | MISC CLIENTS | | Invoice  0 | | Page | 40 |

| Bill | | | | | | |
|------|------------|------|----------------------------------------|----------|--------|---------|
| 05 | 09 | 2023 | CBP | Receipt and review of Zelle's response to first subpoena, and prepare second subpoena and notice of the same to Zelle in Moustafa case | 0.40 hrs | 100.00 | $40.00 |
| Bill | | | | | | |
| 05 | 09 | 2023 | CBP | Prepare notice of hearing on motion to compel Cafe Concepts | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | | |
| 05 | 09 | 2023 | CBP | Receipt, review and analysis of Rhamine's witness and exhibit lists | 0.50 hrs | 100.00 | $50.00 |
| Bill | | | | | | |
| 05 | 09 | 2023 | CBP | Receipt and review of exhibit receipt for Rhamine case | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 05 | 09 | 2023 | CBP | Receipt and review of signed errata sheet from trustee and prepare correspondence to defendant's counsel regarding the same | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 05 | 09 | 2023 | SYA | Finalize Motion and supporting exhibits for service on all parties | 1.30 hrs | 60.00 | $78.00 |
| Bill | | | | | | |
| 05 | 09 | 2023 | SYA | Serve Subpoenas onto Omina Moustafa and Cogency Global | 0.80 hrs | 60.00 | $48.00 |
| Bill | | | | | | |
| 05 | 09 | 2023 | STR | Prepare exhibits for submission to the court | 4.10 hrs | 60.00 | $246.00 |
| Bill | | | | | | |
| 05 | 09 | 2023 | STR | Prepare exhibits for delivery to defendant Rhanime | 1.20 hrs | 60.00 | $72.00 |
| Bill | | | | | | |
| 05 | 09 | 2023 | STR | Prepare cover letter to accompany exhibits to court | 0.10 hrs | 60.00 | $6.00 |
| Bill | | | | | | |
| 05 | 09 | 2023 | STR | Prepare cover letter to accompany exhibits to Rhanime | 0.10 hrs | 60.00 | $6.00 |

Tax Payer ID:  25-1643634

| 863 | MISC CLIENTS | | | Invoice  0 | | Page | 41 |
|---|---|---|---|---|---|---|---|

Bill

| 05 | 10 | 2023 | CBP | Receipt and review of notice from court regarding Rhamine's exhibits | 0.10 hrs | 100.00 | $10.00 |

Bill

| 05 | 10 | 2023 | CBP | Communicate with Coinbase regarding subpoena response | 0.10 hrs | 100.00 | $10.00 |

Bill

| 05 | 10 | 2023 | CBP | Receipt, review and analysis of Rhamine's trial exhibits | 1.00 hrs | 100.00 | $100.00 |

Bill

| 05 | 10 | 2023 | CBP | Communicate with Rhamine regarding trial exhibits and subpoenas | 0.40 hrs | 100.00 | $40.00 |

Bill

| 05 | 10 | 2023 | CBP | Receipt, review and analysis of Rhamine's Amended Exhibit List | 0.10 hrs | 100.00 | $10.00 |

Bill

| 05 | 10 | 2023 | CBP | Telephone conference with Block regarding subpoena response | 0.10 hrs | 100.00 | $10.00 |

Bill

| 05 | 11 | 2023 | CBP | Email exchange with Rhamine regarding trial exhibits | 0.10 hrs | 100.00 | $10.00 |

Bill

| 05 | 12 | 2023 | CBP | Receipt, review and analysis of Moustafa's Objection to Amended Complaint | 0.10 hrs | 100.00 | $10.00 |

Bill

| 05 | 13 | 2023 | CBP | Prepare request for zoom link for hearing in Moustafa and Tysons cases | 0.10 hrs | 100.00 | $10.00 |

Bill

| 05 | 16 | 2023 | CBP | Attend hearing on motions for leave to file amended complaints in Tysons and Moustafa cases | 1.10 hrs | 100.00 | $110.00 |

Bill

| 05 | 16 | 2023 | CBP | Prepare objections to defendant's exhibits in Rhamine case | 0.40 hrs | 100.00 | $40.00 |

Tax Payer ID:  25-1643634

| 863 | | MISC CLIENTS | | Invoice  0 | | Page | 42 |

| Bill | | | | | | |
|---|---|---|---|---|---|---|
| 05 \| 16 \| 2023 | CBP | Prepare order granting motion for leave to file second amended complaint and amend scheduling order in Tysons case, and communicate with defendant's counsel regarding the same | 0.40 hrs | 100.00 | | $40.00 |
| Bill | | | | | | |
| 05 \| 16 \| 2023 | CBP | Receipt and review of notice from court regarding outcome of hearing in Tysons case | 0.10 hrs | 100.00 | | $10.00 |
| Bill | | | | | | |
| 05 \| 16 \| 2023 | CBP | Receipt and review of notice from court regarding outcome of hearing in Moustafa case | 0.10 hrs | 100.00 | | $10.00 |
| Bill | | | | | | |
| 05 \| 16 \| 2023 | CBP | Revise second amended complaint in Tysons case | 1.00 hrs | 100.00 | | $100.00 |
| Bill | | | | | | |
| 05 \| 16 \| 2023 | CBP | Receipt and review of order granting motion for leave to file amended complant in Moustafa case | 0.10 hrs | 100.00 | | $10.00 |
| Bill | | | | | | |
| 05 \| 16 \| 2023 | CBP | Communicate with Fasano regarding posture of case and settlement | 0.80 hrs | 100.00 | | $80.00 |
| Bill | | | | | | |
| 05 \| 16 \| 2023 | CBP | Receipt, review and analysis of Rhamine's motion for summary judgment | 0.50 hrs | 100.00 | | $50.00 |
| Bill | | | | | | |
| 05 \| 16 \| 2023 | CBP | Receipt, review and analysis of Rhamine's objections to exhibits and witness list | 0.50 hrs | 100.00 | | $50.00 |
| Bill | | | | | | |
| 05 \| 16 \| 2023 | CBP | Prepare opposition to motion for summary judgment, and communicate with trustee and trustee's counsel regarding the same | 5.00 hrs | 100.00 | | $500.00 |

Tax Payer ID:  25-1643634

| 863 | | MISC CLIENTS | | Invoice  0 | | Page  43 |
|---|---|---|---|---|---|---|

| Bill | | | | | | |
|---|---|---|---|---|---|---|
| 05 \| 16 \| 2023 | CBP | Prepare response to defendant's objection to calling Gold as witness, and communicate with trustee and trustee's counsel regarding the same | 1.40 hrs | 100.00 | $140.00 |
| Bill | | | | | | |
| 05 \| 16 \| 2023 | CBP | Communicate with trustee and trustee's counsel regarding rulings on motions for leave to amend in Moustafa and Tysons cases, and motions filed in Rhamine case | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | | |
| 05 \| 16 \| 2023 | SYA | Communicate with process server regarding subpoena to be served | 0.30 hrs | 60.00 | $18.00 |
| Bill | | | | | | |
| 05 \| 16 \| 2023 | SYA | Finalize Amended Complaint and Objections and serve to all parties | 0.60 hrs | 60.00 | $36.00 |
| Bill | | | | | | |
| 05 \| 17 \| 2023 | CBP | Receipt and review of communications from trustee regarding opposition to motion for summary judgment and response to objection to Gold | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 05 \| 17 \| 2023 | CBP | Receipt and review of communication from court regarding order in Tysons case and revise order in accordance with the same | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 05 \| 18 \| 2023 | CBP | Prepare exhibits to opposition to motion for summary judgment | 0.40 hrs | 100.00 | $40.00 |
| Bill | | | | | | |
| 05 \| 18 \| 2023 | CBP | Communicate with trustee's counsel regarding revisions to opposition to motion for summary judgment in Rhamine case and revise opposition in accordance with the same | 0.30 hrs | 100.00 | $30.00 |

Tax Payer ID:  25-1643634

| 863 | MISC CLIENTS | Invoice 0 | Page | 44 |

Bill

| 05 \| 18 \| 2023 | CBP | Email exchange with trustee regarding Moustafa's answer | 0.10 hrs | 100.00 | $10.00 |

Bill

| 05 \| 23 \| 2023 | CBP | Prepare proposed order for Cafe Concepts motion to compel, and communicate with Rhanime's counsel regarding the same | 0.20 hrs | 100.00 | $20.00 |

Bill

| 05 \| 23 \| 2023 | CBP | Prepare proposed order for Rule 2004 motion and communicate with court regarding the same | 0.20 hrs | 100.00 | $20.00 |

Bill

| 05 \| 23 \| 2023 | CBP | Attend hearing on motion to compel Cafe Concepts, and motion for second Rule 2004 exam | 0.70 hrs | 100.00 | $70.00 |

Bill

| 05 \| 23 \| 2023 | CBP | Communicate with Bhatia and trustee regarding subpoena response | 0.50 hrs | 100.00 | $50.00 |

Bill

| 05 \| 24 \| 2023 | CBP | Telephone conference with Bhatia regarding subpoena response | 0.20 hrs | 100.00 | $20.00 |

Bill

| 05 \| 24 \| 2023 | CBP | Prepare motion to compel Bhatia's testimony in Rhamine case, and communicate with trustee and trustee's counsel regarding the same and response to objection of Defendants | 1.40 hrs | 100.00 | $140.00 |

Bill

| 05 \| 25 \| 2023 | CBP | Communicate with defendant's counsel regarding trial, subpoenas and deposition of Gold in Rhamine case | 0.40 hrs | 100.00 | $40.00 |

Bill

| 05 \| 25 \| 2023 | CBP | Receipt, review and analysis of defendant's reply to opposition to motion for summary judgment | 0.40 hrs | 100.00 | $40.00 |

Tax Payer ID:  25-1643634

| 863 | MISC CLIENTS | | Invoice  0 | | Page | 45 |
|---|---|---|---|---|---|---|

| Bill | | | | | | |
|---|---|---|---|---|---|---|
| 05 | 25 | 2023 | CBP | Revise order in accordance with comments from court in Tysons case | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 05 | 25 | 2023 | CBP | Communicate with trustee in Rhamine case | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 05 | 26 | 2023 | CBP | Receipt and review of order granting motion to compel Cafe Concepts | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 05 | 26 | 2023 | CBP | Receipt and review of Gold depo notice in Rhamine case and prepare correspondence to Gold regarding hte same | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | | |
| 05 | 26 | 2023 | CBP | Receipt and review of order granting second 2004 exam | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 05 | 26 | 2023 | CBP | Prepare documents supporitng Gold's opinions and communicate with Gold and defendant's counsel rgarding the same | 1.00 hrs | 100.00 | $100.00 |
| Bill | | | | | | |
| 05 | 26 | 2023 | CBP | Receipt and review of Vivona entry of appearance in Rhamine caes | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | | |
| 05 | 26 | 2023 | CBP | Receipt and review of Bhatia's motion to quash in Rhamine case | 0.40 hrs | 100.00 | $40.00 |
| Bill | | | | | | |
| 05 | 26 | 2023 | CBP | Receipt and review of Bhatia's motion for expedited hearing in Rhamine case | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | | |
| 05 | 26 | 2023 | CBP | Prepare supplemental witness list in Rhamine case | 0.40 hrs | 100.00 | $40.00 |
| Bill | | | | | | |
| 05 | 26 | 2023 | CBP | Prepare motion for expedited hearing on motin to compel Bhatia in Rhamine case | 0.60 hrs | 100.00 | $60.00 |

Tax Payer ID:  25-1643634

863        MISC CLIENTS                          Invoice  0                    Page        46

| Bill | | | | | | |
|---|---|---|---|---|---|---|
| 05 \| 26 \| 2023 | THN | Email communications with David Felter regarding request for service on Mohamed El Rafaei | 0.20 hrs | 60.00 | $12.00 |
| Bill | | | | | | |
| 05 \| 27 \| 2023 | CBP | Communicate with trustee regarding expert testimony in Rhamine case | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | | |
| 05 \| 28 \| 2023 | CBP | Communicate with trustee regarding expert designation in Rhamine case case | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 05 \| 29 \| 2023 | CBP | Attend deposition tesetimony preparation with Gold, attend Gold's deposition, and debrief with Gold about testimony in Rhamine case | 2.40 hrs | 100.00 | $240.00 |
| Bill | | | | | | |
| 05 \| 29 \| 2023 | CBP | Prepare direct exam of Gold and $475k transfer flow chart for Rhamine trial, and communicate with trustee regarding the same | 0.90 hrs | 100.00 | $90.00 |
| Bill | | | | | | |
| 05 \| 30 \| 2023 | CBP | Receipt and review of orders granting expedited hearings on motion to compel Bhatia and Bhatia's motion to quash, prepare notice of hearing, and communicate with court and all interested parties regarding the same | 0.50 hrs | 100.00 | $50.00 |
| Bill | | | | | | |
| 05 \| 30 \| 2023 | CBP | Telephone conference with Bhatia's counsel regarding posture of case | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 05 \| 30 \| 2023 | CBP | Prepare demonstrative exhibits for Rhamine trial and communicate with trustee and Rhamine's counsel regarding the same | 2.00 hrs | 100.00 | $200.00 |
| Bill | | | | | | |
| 05 \| 30 \| 2023 | CBP | Receipt and review of notice of hearing on Bhatia's motion to quash | 0.10 hrs | 100.00 | $10.00 |

Tax Payer ID:  25-1643634

863            MISC CLIENTS                                    Invoice  0                        Page      47

| Bill | | | | | | |
|---|---|---|---|---|---|---|
| 05 \| 30 \| 2023 | CBP | Receipt, review and analysis of Rhamine's Opposition to Motion to Compel Bhatia | 0.20 hrs | 100.00 | | $20.00 |
| Bill | | | | | | |
| 05 \| 30 \| 2023 | CBP | Receipt, review and analysis of Rhamine's reply to opposition to objection to Gold's testimony | 0.30 hrs | 100.00 | | $30.00 |
| Bill | | | | | | |
| 05 \| 30 \| 2023 | CBP | Receipt and review of email from court reporter regarding Gold's deposition transcript in Rhamine case | 0.10 hrs | 100.00 | | $10.00 |
| Bill | | | | | | |
| 05 \| 30 \| 2023 | CBP | Receipt and review of correspondence from court regarding Rhamine trial | 0.10 hrs | 100.00 | | $10.00 |
| Bill | | | | | | |
| 05 \| 30 \| 2023 | CBP | Receipt and review of order granting leave to file second amended complaint and setting new scheduling order and prepare correspondence to trustee regarding the same | 0.20 hrs | 100.00 | | $20.00 |
| Bill | | | | | | |
| 05 \| 30 \| 2023 | CBP | Communicate with Gold to prepare him for trial | 0.80 hrs | 100.00 | | $80.00 |
| Bill | | | | | | |
| 05 \| 30 \| 2023 | CBP | Prepare direct exam of Gold for Rhamine trial | 0.90 hrs | 100.00 | | $90.00 |
| Bill | | | | | | |
| 05 \| 30 \| 2023 | CBP | Prepare cross exam of Rhamine for trial | 1.90 hrs | 100.00 | | $190.00 |
| Bill | | | | | | |
| 05 \| 30 \| 2023 | CBP | Prepare cross exam of MER for Rhamine trial | 1.90 hrs | 100.00 | | $190.00 |
| Bill | | | | | | |
| 05 \| 30 \| 2023 | CBP | Prepare direct exam Bhatia for Rhamine trial | 0.60 hrs | 100.00 | | $60.00 |

Tax Payer ID:  25-1643634

| 863 | MISC CLIENTS | | | Invoice  0 | | Page | 48 |
|---|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 05 \| 30 \| 2023 | CBP | Communicate with debtor regarding Rhamine trial and hearing | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | | |
| 05 \| 30 \| 2023 | CBP | Prepare family tree demonstrative for Rhamine trial, and prepare correspondence to opposing counsel regarding the same | 0.60 hrs | 100.00 | $60.00 |
| Bill | | | | | | |
| 05 \| 31 \| 2023 | CBP | Attend motions hearing in Rhamine case | 2.10 hrs | 100.00 | $210.00 |
| Bill | | | | | | |
| 05 \| 31 \| 2023 | CBP | Telephone conference with trustee regarding outcome of motions hearing | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | | |
| 05 \| 31 \| 2023 | CBP | Receipt and review of notices from court overruling objection to witness, denying motion for summary judgment, denying motion to quash, granting motion to compel, and setting pretrial conference | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | | |
| 05 \| 31 \| 2023 | CBP | Receipt and review of defendants' demonstrative and communicate with trustee regarding the same | 0.40 hrs | 100.00 | $40.00 |
| Bill | | | | | | |
| 05 \| 31 \| 2023 | CBP | Plan and prepare for motions hearing by reviewing and analyzing motions and oppositions and prpearing presentation relating to the same | 1.00 hrs | 100.00 | $100.00 |
| Bill | | | | | | |
| 06 \| 01 \| 2023 | CBP | Telephone conference with MER's bankruptcy counsel regarding posture of Rhamine case | 0.40 hrs | 100.00 | $40.00 |
| Bill | | | | | | |
| 06 \| 01 \| 2023 | CBP | Prepare letter to Fasano regarding settlement of Rhamine case | 0.50 hrs | 100.00 | $50.00 |

Tax Payer ID:  25-1643634

| 863 | MISC CLIENTS | | Invoice 0 | | Page 49 |
|---|---|---|---|---|---|

| Bill | | | | | |
|---|---|---|---|---|---|
| 06 | 02 | 2023 | CBP | Prepare correspondence to Moustafa regarding settlement | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | |
| 06 | 02 | 2023 | CBP | Prepare order denying Rhamine's motion for summary judgment and objection to testimony of Gold, and communicate with opposing counsel and court regarding the same | 0.40 hrs | 100.00 | $40.00 |
| Bill | | | | | |
| 06 | 02 | 2023 | THN | Email communications with Abel Emiru regarding service on Mohamed A El Rafaei | 0.20 hrs | 60.00 | $12.00 |
| Bill | | | | | |
| 06 | 03 | 2023 | CBP | Revise settlement letter to Fasano in Rhamine case in accordance with comments from client and send to Fasano | 0.40 hrs | 100.00 | $40.00 |
| Bill | | | | | |
| 06 | 05 | 2023 | CBP | Receipt and review of orders overruling objection regarding Gold, denying Rhamine's motion for summary judgment, and compelling documents and testimony from Bhatia, and prepare correspondence to trustee, trustee's counsel, and Bhatia's counsel regarding the same | 0.30 hrs | 100.00 | $30.00 |
| Bill | | | | | |
| 06 | 05 | 2023 | THN | Receipt and review of correspondence from Brian Moynihan regarding order granting second Rule 2004 exam | 0.10 hrs | 60.00 | $6.00 |
| Bill | | | | | |
| 06 | 05 | 2023 | SYA | Receipt, review and analysis of email form Planet Depos regarding Invoice Statement | 0.40 hrs | 60.00 | $24.00 |

Tax Payer ID:  25-1643634

| 863 | | MISC CLIENTS | | Invoice  0 | | Page   50 |
|---|---|---|---|---|---|---|

| Bill | | | | | |
|---|---|---|---|---|---|
| 06 \| 08 \| 2023 | THN | Email communications with Abel Emiru regarding request for affidavit of service on Mohamed A El Rafaei regarding order granting motion to compel Cafe Concepts and order granting Rule 2004 exam | 0.20 hrs | 60.00 | $12.00 |
| Bill | | | | | |
| 06 \| 08 \| 2023 | THN | Email communications with Angie Croson regarding successeful service on Mohamed A El Rafaei regarding order granting motion to compel Cafe Concepts | 0.20 hrs | 60.00 | $12.00 |
| Bill | | | | | |
| 06 \| 08 \| 2023 | THN | Receipt and review of Affidavit of Service regarding Mohamed A El Rafaei | 0.20 hrs | 60.00 | $12.00 |
| Bill | | | | | |
| 06 \| 08 \| 2023 | THN | Receipt and review of invoice #1618813 from Capitol Process Services, Inc. regarding service on Mohamed A El Rafaei | 0.20 hrs | 60.00 | $12.00 |
| Bill | | | | | |
| 06 \| 08 \| 2023 | THN | Receipt, review and analyze Clyde McGraw's medical bills from The Centers for Advanced Orthopaedics | 1.50 hrs | 60.00 | $90.00 |
| Bill | | | | | |
| 06 \| 12 \| 2023 | CBP | Receipt, review and analysis of Moustafa's document production, and prepare correspondence to her regarding deposition and settlement | 0.90 hrs | 100.00 | $90.00 |
| Bill | | | | | |
| 06 \| 13 \| 2023 | CBP | Communicate with trustee regarding motion for order to show cause with respect to Cafe Concepts | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | |
| 06 \| 13 \| 2023 | CBP | Communicate with Rhamine's counsel regarding motoin for order to show cause | 0.20 hrs | 100.00 | $20.00 |

Tax Payer ID:  25-1643634

863          MISC CLIENTS                              Invoice  0                    Page    51

| Bill | | | | | | |
|------|------|------|------|------|------|------|
| 06 \| 13 \| 2023 | CBP | Email exchange with Moustafa regarding settlement | 0.10 hrs | 100.00 | | $10.00 |
| Bill | | | | | | |
| 06 \| 13 \| 2023 | THN | Email communications with Abel Emiru regarding affidavit of service issued regarding service of Order Granting Motion to Compel Cafe Concepts and Order Granting Rule 2004 Examination on Mohamed A El Rafaei | 0.20 hrs | 60.00 | | $12.00 |
| Bill | | | | | | |
| 06 \| 13 \| 2023 | THN | Email communications with Angie Croson regarding amended Affidavit of Service for service on Mohamed A. El Rafaei Order Granting Motion to Compel Cafe Concepts and Order Granting Rule 2004 Examination on Mohamed A El Rafaei | 0.20 hrs | 60.00 | | $12.00 |
| Bill | | | | | | |
| 06 \| 13 \| 2023 | SYA | Finalize Notice of Hearing for service onto all parties | 0.70 hrs | 60.00 | | $42.00 |
| Bill | | | | | | |
| 06 \| 16 \| 2023 | CBP | Communicate with Shehata's counsle regarding motions hearing | 0.20 hrs | 100.00 | | $20.00 |
| Bill | | | | | | |
| 06 \| 16 \| 2023 | CBP | Communicate with Shehata's counsel regarding hearing | 0.10 hrs | 100.00 | | $10.00 |
| Bill | | | | | | |
| 06 \| 19 \| 2023 | CBP | Receipt and review of email from defendant's counsel to court regarding hearing in Shehata case | 0.10 hrs | 100.00 | | $10.00 |
| Bill | | | | | | |
| 06 \| 20 \| 2023 | CBP | Receipt and review of privilege log from Bhatia and communicate with Bhatia's counsel and trustee's counsel regarding the same in Rhamine case | 0.40 hrs | 100.00 | | $40.00 |

Tax Payer ID:  25-1643634

863          MISC CLIENTS                                    Invoice  0                    Page      52

Bill

| 06 | 20 | 2023 | CBP | Communicate with court and Shehata's counsel regarding motions hearing | 0.20 hrs | 100.00 | $20.00 |

Bill

| 06 | 22 | 2023 | CBP | Communicate with Rhamine's counsel regarding posture of case | 0.10 hrs | 100.00 | $10.00 |

Bill

| 06 | 23 | 2023 | CBP | Communicate with trustee and trustee's counsel regarding Rhamine documents and strategy moving forward | 0.20 hrs | 100.00 | $20.00 |

Bill

| 06 | 23 | 2023 | CBP | Prepare correspondence to Rhamine's counsel regarding Bhatia documents and withdrawal of settlement demand | 0.20 hrs | 100.00 | $20.00 |

Bill

| 06 | 26 | 2023 | CBP | Communicate with trustee's counsel regarding plan moving forward with respect to Rhamine | 0.10 hrs | 100.00 | $10.00 |

Bill

| 06 | 26 | 2023 | CBP | Communicate with Bhatia's counsel regarding documents produced in response to subpoena | 0.20 hrs | 100.00 | $20.00 |

Bill

| 06 | 26 | 2023 | CBP | Telephone conference with Rhamine's counsel regarding posture of case | 0.20 hrs | 100.00 | $20.00 |

Bill

| 06 | 26 | 2023 | CBP | Prepare subpoena and notice of subpoena to BKK in Rhamine case, and communicate with BKK regarding the same | 0.40 hrs | 100.00 | $40.00 |

Bill

| 06 | 26 | 2023 | CBP | Investigate, review and analyze case law and statutes to identify theories of liability against MER, Rhamina, and Zakaria | 3.00 hrs | 100.00 | $300.00 |

Tax Payer ID:  25-1643634

| 863 | MISC CLIENTS | | | Invoice 0 | | Page 53 |
|---|---|---|---|---|---|---|

Bill

| 06 | 27 | 2023 | CBP | Communicate with BKK's attorney regarding subpoena | 0.20 hrs | 100.00 | $20.00 |
|---|---|---|---|---|---|

Bill

| 06 | 27 | 2023 | CBP | Prepare correspondence to Bhatia's counsel regarding document production | 0.10 hrs | 100.00 | $10.00 |

Bill

| 06 | 27 | 2023 | CBP | Receipt and review of Notice of Hearing 7.18.23 on Shehata's summary judgment motion, and communicate with Shehata's counsel regarding the same | 0.10 hrs | 100.00 | $10.00 |

Bill

| 06 | 27 | 2023 | CBP | Prepare correspondence to trustee's counsel regarding documents produced by Bhatia in response to subpoena | 0.20 hrs | 100.00 | $20.00 |

Bill

| 06 | 27 | 2023 | CBP | Prepare correspondence to Shehata's counsel regarding supplemental document production | 0.20 hrs | 100.00 | $20.00 |

Bill

| 06 | 27 | 2023 | CBP | Receipt, review and analysis of Shehata's motion for summary judgment | 0.50 hrs | 100.00 | $50.00 |

Bill

| 06 | 27 | 2023 | CBP | Prepare opposition to Shehata's motion for summary judgment | 5.90 hrs | 100.00 | $590.00 |

Bill

| 06 | 28 | 2023 | CBP | Communicate with trustee's counsel regarding revisions to opposition to Shehata's dispositive motion | 0.20 hrs | 100.00 | $20.00 |

Bill

| 06 | 29 | 2023 | CBP | Communicate with trustee and trustee's counsel regarding posture of case and plan moving forward | 1.00 hrs | 100.00 | $100.00 |

Tax Payer ID: 25-1643634

863          MISC CLIENTS                          Invoice  0              Page      54

| | | | | | | |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 06 \| 29 \| 2023 | CBP | Prepare correspondence to Shehata's counsel regarding settlement | 0.10 hrs | 100.00 | | $10.00 |
| Bill | | | | | | |
| 06 \| 29 \| 2023 | CBP | Prepare exhibits for opposition to motion for summary judgment in Shehata case | 0.90 hrs | 100.00 | | $90.00 |
| Bill | | | | | | |
| 06 \| 29 \| 2023 | CBP | Prepare deposition notice for Moustafa and communiate with her regarding the same | 0.30 hrs | 100.00 | | $30.00 |
| Bill | | | | | | |
| 07 \| 03 \| 2023 | CBP | Prepare supplemental witness list in Rhamine case | 0.40 hrs | 100.00 | | $40.00 |
| Bill | | | | | | |
| 07 \| 03 \| 2023 | CBP | Prepare supplemental witness list in Shehata case | 0.40 hrs | 100.00 | | $40.00 |
| Bill | | | | | | |
| 07 \| 03 \| 2023 | CBP | Prepare supplemental exhibit list in Shehata case | 0.40 hrs | 100.00 | | $40.00 |
| Bill | | | | | | |
| 07 \| 03 \| 2023 | CBP | Prepare supplemental exhibit list in Rhamine case | 0.40 hrs | 100.00 | | $40.00 |
| Bill | | | | | | |
| 07 \| 03 \| 2023 | CBP | Prepare amended complaint in Rhamine case | 0.60 hrs | 100.00 | | $60.00 |
| Bill | | | | | | |
| 07 \| 03 \| 2023 | CBP | Prepare amended complaint in Shehata case | 0.60 hrs | 100.00 | | $60.00 |
| Bill | | | | | | |
| 07 \| 03 \| 2023 | CBP | Prepare motion for leave to file amended complaint in Shehata case | 0.60 hrs | 100.00 | | $60.00 |
| Bill | | | | | | |
| 07 \| 03 \| 2023 | CBP | Prepare motion for leave to file amended complaint in Rhamine case | 0.60 hrs | 100.00 | | $60.00 |

Tax Payer ID:  25-1643634

863          MISC CLIENTS                                    Invoice  0                        Page      55

Bill

| 07 | 03 | 2023 | CBP | Communicate with trustee's counsel regarding litigation strategy in Rhamine and Shehata cases | 0.30 hrs | 100.00 | $30.00 |

Bill

| 07 | 10 | 2023 | CBP | Receipt and review of Defendant's Supplemental Exhibit List | 0.10 hrs | 100.00 | $10.00 |

Bill

| 07 | 10 | 2023 | CBP | Communicate with defendant's counsel regarding exhibits in Shehata case | 0.10 hrs | 100.00 | $10.00 |

Bill

| 07 | 10 | 2023 | CBP | Receipt, review and analysis of Receipt of Exhibits from court for Defendant in Shehata Case | 0.10 hrs | 100.00 | $10.00 |

Bill

| 07 | 11 | 2023 | CBP | Receipt and review of notice from court regarding hearing | 0.10 hrs | 100.00 | $10.00 |

Bill

| 07 | 11 | 2023 | CBP | Receipt, review and analysis of Shehata's trial exhibits | 0.40 hrs | 100.00 | $40.00 |

Bill

| 07 | 11 | 2023 | CBP | Receipt, review and analysis of Rhamine's Opposition to Motion to Show Cause Against Cafe Concepts | 0.20 hrs | 100.00 | $20.00 |

Bill

| 07 | 11 | 2023 | SYA | Prepare exhibits for Shehata trial | 3.30 hrs | 60.00 | $198.00 |

Bill

| 07 | 13 | 2023 | CBP | Receipt and review of Order continuing 7.18.23 hearing to 8.1.23 in Shehata Case | 0.10 hrs | 100.00 | $10.00 |

Bill

| 07 | 13 | 2023 | CBP | Receipt, review and analysis of documents produced by Bhatia in response to subpoena, and communicate with Bhatia's counsel and trustee regarding the same | 2.00 hrs | 100.00 | $200.00 |

Tax Payer ID:  25-1643634

863          MISC CLIENTS                              Invoice  0                    Page      56

| Bill | | | | | | |
|---|---|---|---|---|---|---|
| 07 | 13 | 2023 | CBP | Receipt, review and analysis of Shehata's Motion to Reschedule Hearing on Motion for Summary Judgment | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | | |
| 07 | 13 | 2023 | CBP | Prepare correspondence to Tyson's counsel regarding third supplemental docuent production | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 07 | 14 | 2023 | CBP | Communicate with Bhatia's counsel regarding executed documents | 0.40 hrs | 100.00 | $40.00 |
| Bill | | | | | | |
| 07 | 14 | 2023 | CBP | Communicate with trustee and trustee's counsel regarding posture of case and plan moving forward | 1.00 hrs | 100.00 | $100.00 |
| Bill | | | | | | |
| 07 | 14 | 2023 | CBP | Receipt, review and analysis of Order denying Shehata's Motion to Reschedule Motions Hearing | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 07 | 15 | 2023 | CBP | Communicate with Shehata's counsel regarding depositions | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 07 | 17 | 2023 | CBP | Receipt and review of documents produced by BKK in response to subpoena, and communicate with BKK representative regarding the same | 0.50 hrs | 100.00 | $50.00 |
| Bill | | | | | | |
| 07 | 18 | 2023 | CBP | Communicate with BKK regarding subpoena response | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 07 | 18 | 2023 | CBP | Attend hearing on motion for rule to show cause with respect to Cafe Concepts and communicate with Rhamine's counsel regarding the same | 0.60 hrs | 100.00 | $60.00 |

Tax Payer ID:  25-1643634

| 863 | MISC CLIENTS | | | Invoice  0 | | Page | 57 |

| Bill | | | | | | |
|---|---|---|---|---|---|---|
| 07 \| 18 \| 2023 | CBP | Prepare objection to defendant's exhibit list in Shehata case | 0.40 hrs | 100.00 | $40.00 |
| Bill | | | | | | |
| 07 \| 18 \| 2023 | CBP | Receipt and review of notice from court regarding hearing on Shehata's motion for summary judgment | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 07 \| 18 \| 2023 | CBP | Receipt and review of notice from court regarding hearing on motion for rule to show cause with respect to Cafe Concepts | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 07 \| 18 \| 2023 | CBP | Receipt, review and analysis of Defendant's objections to Plaintiff's exhibits in Shehata case | 0.40 hrs | 100.00 | $40.00 |
| Bill | | | | | | |
| 07 \| 20 \| 2023 | CBP | Communicate with Rhamine's counsel regarding hearing on motion for rule to show cause relating to Cafe Concepts | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 07 \| 23 \| 2023 | CBP | Communicate with Bhatia's counsel regarding posture of case | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 07 \| 24 \| 2023 | CBP | Telephone conference with Bhatia's counsel regarding posture of case | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | | |
| 07 \| 25 \| 2023 | CBP | Plan and prepare for deposition of Moustafa by preparing exhibits and list of questions to ask | 1.00 hrs | 100.00 | $100.00 |
| Bill | | | | | | |
| 07 \| 25 \| 2023 | CBP | Communicate with Moustafa and trustee regarding settlement | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | | |
| 07 \| 26 \| 2023 | CBP | Attend deposition of Moustafa and meeting with debtor and Moustafa | 4.90 hrs | 100.00 | $490.00 |

Tax Payer ID:  25-1643634

863          MISC CLIENTS                          Invoice  0                    Page      58

| Bill | | | | | | |
|---|---|---|---|---|---|---|
| 07 \| 26 \| 2023 | CBP | Communicate with debtor, Moustafa, and trustee regarding settlement | 0.30 hrs | 100.00 | | $30.00 |
| Bill | | | | | | |
| 07 \| 26 \| 2023 | CBP | Prepare complaint against Retro Hub and communicate with trustee and trustee's counsel regarding the same | 1.00 hrs | 100.00 | | $100.00 |
| Bill | | | | | | |
| 07 \| 26 \| 2023 | CBP | Prepare second supplemental witness list in Shehata case | 0.40 hrs | 100.00 | | $40.00 |
| Bill | | | | | | |
| 07 \| 26 \| 2023 | CBP | Prepare show cause order for Cafe Concepts and communicate with Rhamine's counsel regarding the same | 0.40 hrs | 100.00 | | $40.00 |
| Bill | | | | | | |
| 07 \| 28 \| 2023 | CBP | Receipt and revie wof revised order to show cause for Cafe Concepts from Rhanime' scounsel, and communicate with Rhanime's counsel regarding the same | 0.20 hrs | 100.00 | | $20.00 |
| Bill | | | | | | |
| 07 \| 28 \| 2023 | CBP | Communicate with trustee regarding complaint against Retro Hub | 0.20 hrs | 100.00 | | $20.00 |
| Bill | | | | | | |
| 07 \| 28 \| 2023 | CBP | Receipt, review and analysis of Rhamine's Opposition to Motion for Leave to File Amended Complaint | 0.20 hrs | 100.00 | | $20.00 |
| Bill | | | | | | |
| 07 \| 28 \| 2023 | CBP | Prepare supplement to opposition to motion for summary judgment in Shehata case | 0.90 hrs | 100.00 | | $90.00 |
| Bill | | | | | | |
| 07 \| 28 \| 2023 | CBP | Communicate with Shehata's counsel regarding supplemental document production, and communicate with trustee and trustee's counsel regarding supplemental opposition to motion for summary judgment in Shehata case | 0.20 hrs | 100.00 | | $20.00 |

Tax Payer ID:  25-1643634

863          MISC CLIENTS                              Invoice  0                    Page      59

| Bill | | | | | | |
|---|---|---|---|---|---|---|
| 07 \| 28 \| 2023 | CBP | Receipt, review and analysis of Shehata's opposition to motion for leave to amend complaint | 0.40 hrs | 100.00 | $40.00 |
| **Bill** | | | | | | |
| 07 \| 29 \| 2023 | CBP | Communicate with debtor and trustee regarding settlement | 0.20 hrs | 100.00 | $20.00 |
| **Bill** | | | | | | |
| 07 \| 31 \| 2023 | CBP | Receipt, review and analysis of summons and scheduling order in Retro case | 0.30 hrs | 100.00 | $30.00 |
| **Bill** | | | | | | |
| 07 \| 31 \| 2023 | CBP | Plan and prepare for motions hearing in Shehata and Rhamine cases | 1.50 hrs | 100.00 | $150.00 |
| **Bill** | | | | | | |
| 07 \| 31 \| 2023 | THN | Email communications with Capitol Process regarding request for service of Complaint, Summons and Scheduling Order for Retro Hub LLC on Omnia Moustafa | 0.20 hrs | 60.00 | $12.00 |
| **Bill** | | | | | | |
| 08 \| 01 \| 2023 | CBP | Attend hearing on motion for leave to amend complant in Rhamine case | 1.90 hrs | 100.00 | $190.00 |
| **Bill** | | | | | | |
| 08 \| 01 \| 2023 | CBP | Attend hearing on motion for leave to amend complant and motion for summary judgment in Shehata case | 1.90 hrs | 100.00 | $190.00 |
| **Bill** | | | | | | |
| 08 \| 01 \| 2023 | CBP | Communicate with court regarding hearing in Shehata case | 0.10 hrs | 100.00 | $10.00 |
| **Bill** | | | | | | |
| 08 \| 01 \| 2023 | CBP | Receipt and review of order to show cause with respect to MER and Cafe Concepts, and prepare correspondence to MER regarding the same | 0.20 hrs | 100.00 | $20.00 |

Tax Payer ID:  25-1643634

863          MISC CLIENTS                                    Invoice  0                        Page        60

| Bill | | | | | | |
|------|------|------|-----|-----|-----|-----|
| 08 \| 01 \| 2023 | CBP | Receipt and review of proposed order from Rhamine's counsel on motion for leave to file amended complaint and communicate with Rhamine's counsel regarding the same | 0.10 hrs | 100.00 | | $10.00 |
| Bill | | | | | | |
| 08 \| 01 \| 2023 | CBP | Receipt and review of notices from court canceling pretrial conference in Tysons case, finding motion for summary judgment moot and granting leave to file amended complaint and trial in Shehata case, and denying motion for leave to file amended complaint in Rhamine case and setting trial | 0.20 hrs | 100.00 | | $20.00 |
| Bill | | | | | | |
| 08 \| 01 \| 2023 | CBP | Prepare complaint against Rhamine regarding false proof of claim | 0.90 hrs | 100.00 | | $90.00 |
| Bill | | | | | | |
| 08 \| 01 \| 2023 | CBP | Communicate with trustee and trustee's counsel regarding posture of all adversary proceedings | 0.40 hrs | 100.00 | | $40.00 |
| Bill | | | | | | |
| 08 \| 02 \| 2023 | CBP | Receipt and review of notice from court regarding hearing in Shehata case | 0.10 hrs | 100.00 | | $10.00 |
| Bill | | | | | | |
| 08 \| 02 \| 2023 | CBP | Receipt and review of notice from court regarding pretrial conference in Tysons case | 0.10 hrs | 100.00 | | $10.00 |
| Bill | | | | | | |
| 08 \| 02 \| 2023 | CBP | Receipt and review of notice from court regarding pretrial conference in Tysons case | 0.10 hrs | 100.00 | | $10.00 |
| Bill | | | | | | |
| 08 \| 02 \| 2023 | CBP | Receipt and review of order from court denying motion for leave to file amended complaint against Rhamine | 0.10 hrs | 100.00 | | $10.00 |

Tax Payer ID:  25-1643634

| 863 | MISC CLIENTS | | | Invoice  0 | | Page    61 |
|---|---|---|---|---|---|---|

| Bill | | | | | | |
|---|---|---|---|---|---|---|
| 08 \| 02 \| 2023 | CBP | Communicate with trustee's counsel regarding revisions to complaint against Rhamine for submitting fraudulent proof of claim, and revise said complaint in accordance with the same | 0.30 hrs | 100.00 | $30.00 |
| Bill | | | | | | |
| 08 \| 04 \| 2023 | CBP | Communicate with Moustafa, trustee and trustee's counsel regarding settlement with Moustafa and Retro Hub | 0.50 hrs | 100.00 | $50.00 |
| Bill | | | | | | |
| 08 \| 04 \| 2023 | SYA | Receipt, review and analysis of email from Planet Depos regarding invoice | 0.50 hrs | 60.00 | $30.00 |
| Bill | | | | | | |
| 08 \| 06 \| 2023 | CBP | Communicate with trustee, trustee's counsel, and Rhamin's counsel regarding fraudulent proof of claim complaint against Rhamine | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | | |
| 08 \| 07 \| 2023 | CBP | Communicate with trustee and Moustafa regarding settlement | 0.40 hrs | 100.00 | $40.00 |
| Bill | | | | | | |
| 08 \| 08 \| 2023 | CBP | Prepare witness list in Moustafa case | 0.40 hrs | 100.00 | $40.00 |
| Bill | | | | | | |
| 08 \| 08 \| 2023 | THN | Email communications with Abel Emiru regarding service on Omnia Moustafa regarding RetroHub | 0.20 hrs | 60.00 | $12.00 |
| Bill | | | | | | |
| 08 \| 09 \| 2023 | CBP | Begin to prepare trial exhibits for Moustafa case | 2.00 hrs | 100.00 | $200.00 |
| Bill | | | | | | |
| 08 \| 09 \| 2023 | CBP | Receipt and review of summons and initial scheduling order in Rhamine fraud case and prepare correspondence to trustee, trustee's counsel and Rhamine's counsel regarding the same | 0.40 hrs | 100.00 | $40.00 |

Tax Payer ID:  25-1643634

863         MISC CLIENTS                          Invoice  0                    Page    62

| Bill | | | | | | |
|---|---|---|---|---|---|---|
| 08 \| 09 \| 2023 | THN | Email communications with Capitol Process regarding request for service of Subpoena on Mohammed A. El Rafaei | 0.20 hrs | 60.00 | $12.00 |
| Bill | | | | | | |
| 08 \| 09 \| 2023 | THN | Email communications with Capitol Process regarding request for service of Summons, Complaint and Scheduling Order on Anis Rhanime a/ka Anis Rhamine | 0.20 hrs | 60.00 | $12.00 |
| Bill | | | | | | |
| 08 \| 11 \| 2023 | CBP | Prepare correspondence to Moustafa regarding evidence of transfers | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 08 \| 11 \| 2023 | CBP | Finish compiling transfer evidence to use as exhibit at Moustafa trial | 2.00 hrs | 100.00 | $200.00 |
| Bill | | | | | | |
| 08 \| 14 \| 2023 | THN | Email communications with Angie Croson regarding service on Retro Hub LLC | 0.20 hrs | 60.00 | $12.00 |
| Bill | | | | | | |
| 08 \| 14 \| 2023 | THN | Receipt and review of Affidavit of Service regarding Retro Hub LLC | 0.20 hrs | 60.00 | $12.00 |
| Bill | | | | | | |
| 08 \| 14 \| 2023 | THN | Receipt and review of invoice #1621597 from Capitol Process regarding service on Retro Hub LLC | 0.20 hrs | 60.00 | $12.00 |
| Bill | | | | | | |
| 08 \| 15 \| 2023 | CBP | Receipt and review of Order Setting Trial in Shehata Case | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 08 \| 16 \| 2023 | CBP | Prepare correspondence to debtor requesting van and boat information | 0.10 hrs | 100.00 | $10.00 |

| 863 | MISC CLIENTS | | Invoice  0 | | Page | 63 |
|---|---|---|---|---|---|---|

| Bill | | | | | |
|---|---|---|---|---|---|
| 08 \| 16 \| 2023 | THN | Email communications with Abel Emiru regarding request for service of Complaint Against Rhamine on Anis Rhamine | 0.20 hrs | 60.00 | $12.00 |
| Bill | | | | | |
| 08 \| 16 \| 2023 | THN | Email communications with VA DMV regarding request for process of determining vehicle ownership | 0.20 hrs | 60.00 | $12.00 |
| Bill | | | | | |
| 08 \| 16 \| 2023 | THN | Telephone conference with VA DMV regarding request for vehicle ownership | 0.30 hrs | 60.00 | $18.00 |
| Bill | | | | | |
| 08 \| 17 \| 2023 | CBP | Prepare exhibit list and finish preparing exhibits for Moustafa case | 1.00 hrs | 100.00 | $100.00 |
| Bill | | | | | |
| 08 \| 22 \| 2023 | THN | Email communications with David Felter regarding service of Complaint Against Rhamine on Anis Rhamine | 0.20 hrs | 60.00 | $12.00 |
| Bill | | | | | |
| 08 \| 22 \| 2023 | THN | Email communications with David Felter regarding request for service of Subpoena to Appear and Testify at Court on Mohamed A. El Rafaei | 0.20 hrs | 60.00 | $12.00 |
| Bill | | | | | |
| 08 \| 24 \| 2023 | THN | Email communications with David Felter regarding service of Subpoena to Appear and Testify on Mohamed A. El Rafaei | 0.20 hrs | 60.00 | $12.00 |
| Bill | | | | | |
| 08 \| 28 \| 2023 | CBP | Review and analyze transfers to Moustafa for use in responding to her communications questioning some of the same, and communicate with Moustafa regarding the same | 0.90 hrs | 100.00 | $90.00 |

| 863 | | MISC CLIENTS | Invoice  0 | | Page    64 |
|---|---|---|---|---|---|

Bill

| 08 \| 28 \| 2023 | CBP | Plan and prepare for show cause hearing on Cafe Concepts motion by reviewing and analyzing relevant pleadings and preparing notes for hearing | 0.50 hrs | 100.00 | $50.00 |

Bill

| 08 \| 28 \| 2023 | THN | Email communications with Angie Croson regarding service request of complaint against Anis Rhanime on Anis Rhanime | 0.20 hrs | 60.00 | $12.00 |

Bill

| 08 \| 28 \| 2023 | THN | Receipt and review of Affidavit of Service of Anis Rhanime | 0.20 hrs | 60.00 | $12.00 |

Bill

| 08 \| 29 \| 2023 | CBP | Attend hearing on motion to show cause with regard to Cafe Concepts | 2.10 hrs | 100.00 | $210.00 |

Bill

| 08 \| 29 \| 2023 | CBP | Receipt and review of notice from court regarding hearing on Cafe Concepts issue | 0.10 hrs | 100.00 | $10.00 |

Bill

| 08 \| 29 \| 2023 | CBP | Telephone conference with debtor's former counsel regarding posture of case | 0.40 hrs | 100.00 | $40.00 |

Bill

| 08 \| 29 \| 2023 | CBP | Prepare correspondence to Moustafa regarding settlement | 0.10 hrs | 100.00 | $10.00 |

Bill

| 08 \| 30 \| 2023 | CBP | Receipt and review of answer in Retro Hub case, and prepare correspondence to Moustafa regarding the same | 0.30 hrs | 100.00 | $30.00 |

Bill

| 08 \| 30 \| 2023 | CBP | Receipt, review and analysis of Motion to Reconsider | 0.20 hrs | 100.00 | $20.00 |

Tax Payer ID:  25-1643634

| 863 | | MISC CLIENTS | | Invoice 0 | | Page | 65 |
|---|---|---|---|---|---|---|---|
| Bill | | | | | | | |
| 08 \| 30 \| 2023 | CBP | Receipt and review of answer in Retro Hub case | 0.10 hrs | 100.00 | | | $10.00 |
| Bill | | | | | | | |
| 08 \| 31 \| 2023 | THN | Email communications with Angie Croson regarding service of Subpoena to Appear and Testify on Mohamed A. El Rafaei | 0.20 hrs | 60.00 | | | $12.00 |
| Bill | | | | | | | |
| 08 \| 31 \| 2023 | THN | Receipt and review of Affidavit of Service on Mohamed A. El Rafaei regarding Subpoena to Appear and Testify | 0.10 hrs | 60.00 | | | $6.00 |
| Bill | | | | | | | |
| 08 \| 31 \| 2023 | THN | Receipt and review of invoice #1621987 from Capitol Process regarding service on Mohamed A. El Rafaei | 0.20 hrs | 60.00 | | | $12.00 |
| Bill | | | | | | | |
| 09 \| 01 \| 2023 | CBP | Receipt and review of order to show cause and prepare correspondence to the debtor, trustee, and trustee's counsel regarding the same | 0.30 hrs | 100.00 | | | $30.00 |
| Bill | | | | | | | |
| 09 \| 04 \| 2023 | CBP | Redact exhibits in Moustafa case | 0.90 hrs | 100.00 | | | $90.00 |
| Bill | | | | | | | |
| 09 \| 04 \| 2023 | CBP | Plan and prepare for pre-trial conference by reviewing and analyzing pleadings and discovery to date and preparing notes for use at hearing | 0.60 hrs | 100.00 | | | $60.00 |
| Bill | | | | | | | |
| 09 \| 05 \| 2023 | CBP | Attend pre-trial conference in Moustafa case | 2.10 hrs | 100.00 | | | $210.00 |
| Bill | | | | | | | |
| 09 \| 05 \| 2023 | CBP | Receipt and review of notice from court regarding trial in Moustafa case | 0.10 hrs | 100.00 | | | $10.00 |

Tax Payer ID:  25-1643634

863          MISC CLIENTS                          Invoice  0                    Page     66

| Bill | | | | | | |
|------|------|------|-------------|------|------|------|
| 09 \| 05 \| 2023 | CBP | Prepare correspondence to Moustafa regarding requests for admission | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 09 \| 05 \| 2023 | CBP | Prepare correspondence to trustee regarding Moustafa trial | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 09 \| 05 \| 2023 | SYA | Prepare correspondence to Moustafa regarding exhibit and witness list | 1.50 hrs | 60.00 | $90.00 |
| Bill | | | | | | |
| 09 \| 05 \| 2023 | SYA | Prepare correspondence to Moustafa regarding exhibits and witness list | 1.50 hrs | 60.00 | $90.00 |
| Bill | | | | | | |
| 09 \| 06 \| 2023 | CBP | Prepare subpoena for MER to testify at Moustafa trial | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | | |
| 09 \| 06 \| 2023 | CBP | Prepare subpoena for MER to testify at Shehata trial | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | | |
| 09 \| 06 \| 2023 | CBP | Receipt, review and analysis of Rhamine's answer to fraudulent proof of claim complaint | 0.40 hrs | 100.00 | $40.00 |
| Bill | | | | | | |
| 09 \| 06 \| 2023 | CBP | Prepare interrogatories in Rhamine fraudulent proof of claims case | 0.40 hrs | 100.00 | $40.00 |
| Bill | | | | | | |
| 09 \| 06 \| 2023 | CBP | Prepare requests for production in Rhamine fraudulent proof of claims case | 0.50 hrs | 100.00 | $50.00 |
| Bill | | | | | | |
| 09 \| 06 \| 2023 | CBP | Prepare requests for admission in Rhamine fraudulent proof of claims case | 0.50 hrs | 100.00 | $50.00 |
| Bill | | | | | | |
| 09 \| 06 \| 2023 | CBP | Prepare initial disclosure pleading and documents in Rhamine fraudulent proof of claims case | 1.00 hrs | 100.00 | $100.00 |

Tax Payer ID:  25-1643634

| 863 | | MISC CLIENTS | | Invoice  0 | | Page | 67 |
|---|---|---|---|---|---|---|---|

| Bill | | | | | | |
|---|---|---|---|---|---|---|
| 09 \| 06 \| 2023 | CBP | Prepare correspondence to Rhamine's counsel in fraudulent proof of claim case regarding initial disclosures and discovery | 0.10 hrs | 100.00 | | $10.00 |
| Bill | | | | | | |
| 09 \| 06 \| 2023 | CBP | Prepare correspondence to debtor requesting Bhatia documents | 0.10 hrs | 100.00 | | $10.00 |
| Bill | | | | | | |
| 09 \| 06 \| 2023 | THN | Email communications with Capitol Process regarding request of 2 subpoenas to appear and testify for Mohamed A. El Rafaei | 0.20 hrs | 60.00 | | $12.00 |
| Bill | | | | | | |
| 09 \| 07 \| 2023 | CBP | Communicate with debtor's former bankruptcy counsel regarding posture of case | 0.20 hrs | 100.00 | | $20.00 |
| Bill | | | | | | |
| 09 \| 08 \| 2023 | THN | Email communications with Stephanie Maddox regarding request for witness fee checks | 0.20 hrs | 60.00 | | $12.00 |
| Bill | | | | | | |
| 09 \| 12 \| 2023 | CBP | Receipt and review of order setting pre-trial conference in Tysons case | 0.10 hrs | 100.00 | | $10.00 |
| Bill | | | | | | |
| 09 \| 12 \| 2023 | CBP | Receipt and review of order setting trial in Rhamine avoidance case | 0.10 hrs | 100.00 | | $10.00 |
| Bill | | | | | | |
| 09 \| 12 \| 2023 | CBP | Prepare correspondence to Tysons' counsel regarding deposition | 0.10 hrs | 100.00 | | $10.00 |
| Bill | | | | | | |
| 09 \| 12 \| 2023 | THN | Email communications with David Felter regarding service request of Subpoenas on Mohamed A. El Rafaei | 0.20 hrs | 60.00 | | $12.00 |

Tax Payer ID:  25-1643634

| 863 | MISC CLIENTS | | Invoice  0 | | Page | 68 |

| Bill | | | | | | |
|---|---|---|---|---|---|---|
| 09\|15\|2023 | THN | Email communications with Angie Croson regarding service of Subpoena to Appear and Testify at a Hearing or Trial in a Bankruptcy case on Mohamed A. El Rafaei on October 19, 2023 | 0.20 hrs | 60.00 | | $12.00 |
| **Bill** | | | | | | |
| 09\|15\|2023 | THN | Receipt and review of Affidavit of Service on Mohamed A. El Rafaei regarding Subpoena to Appear and Testify at a Hearing or Trial in a Bankruptcy case on October 19, 2023 | 0.20 hrs | 60.00 | | $12.00 |
| **Bill** | | | | | | |
| 09\|15\|2023 | THN | Receipt and review of invoice #1623332 from Capitol Process regarding service on Mohamed A. El Rafaei | 0.20 hrs | 60.00 | | $12.00 |
| **Bill** | | | | | | |
| 09\|15\|2023 | THN | Email communications with Angie Croson regarding service of Subpoena to Appear and Testify at a Hearing or Trial in a Bankruptcy case on Mohamed A. El Rafaei on March 6, 2024 | 0.20 hrs | 60.00 | | $12.00 |
| **Bill** | | | | | | |
| 09\|15\|2023 | THN | Receipt and review of Affidavit of Service on Mohamed A. El Rafaei regarding Subpoena to Appear and Testify at a Hearing or Trial in a Bankruptcy case on March 6, 2024 | 0.20 hrs | 60.00 | | $12.00 |
| **Bill** | | | | | | |
| 09\|15\|2023 | THN | Receipt and review of invoice #1623267 from Capitol Process regarding service on Mohamed A. El Rafaei | 0.20 hrs | 60.00 | | $12.00 |
| **Bill** | | | | | | |
| 09\|17\|2023 | CBP | Prepare correspondence to trustee updating him regarding posture of all AP cases | 0.50 hrs | 100.00 | | $50.00 |

Tax Payer ID:  25-1643634

863          MISC CLIENTS                        Invoice  0               Page      69

| Bill | | | | | | |
|------|------|------|------|------|------|------|
| 09\|18\|2023 | CBP | Communicate with trustee regarding Rhamine trial | 0.20 hrs | 100.00 | | $20.00 |
| Bill | | | | | | |
| 09\|19\|2023 | CBP | Communicate with Rhamine's counsel regarding posture of case | 0.30 hrs | 100.00 | | $30.00 |
| Bill | | | | | | |
| 09\|19\|2023 | CBP | Receipt and review of notice from court regarding outcome of initial conference in Rhamine fraudulent transfer case | 0.10 hrs | 100.00 | | $10.00 |
| Bill | | | | | | |
| 09\|19\|2023 | CBP | Receipt and review of notice from court regarding outcome of initial conference in Retro Hub case | 0.10 hrs | 100.00 | | $10.00 |
| Bill | | | | | | |
| 09\|19\|2023 | CBP | Attend initial conference in Retro Hub case | 1.40 hrs | 100.00 | | $140.00 |
| Bill | | | | | | |
| 09\|19\|2023 | CBP | Attend initial conference in Rhamine fraudulent transfer case | 1.40 hrs | 100.00 | | $140.00 |
| Bill | | | | | | |
| 09\|19\|2023 | CBP | Receipt, review and analysis of defendant's initial disclosure in Rhamine fraud case | 0.20 hrs | 100.00 | | $20.00 |
| Bill | | | | | | |
| 09\|19\|2023 | CBP | Receipt and review of trial order in Moustafa case and prepare correspondence to defendant and trustee regarding the same | 0.20 hrs | 100.00 | | $20.00 |
| Bill | | | | | | |
| 09\|20\|2023 | CBP | Communicate with trustee and Rhamine's counsel regarding settlement of preference case and Vaughn opinion | 0.50 hrs | 100.00 | | $50.00 |

Tax Payer ID:  25-1643634

863          MISC CLIENTS                                   Invoice  0                         Page      70

Bill

| 09 \| 20 \| 2023 | CBP | Receipt, review and analysis of Moustafa's Responses To Requests for Admission | 0.20 hrs | 100.00 | $20.00 |
|---|---|---|---|---|---|

Bill

| 09 \| 22 \| 2023 | CBP | Receipt, review and analysis of MER's Motion to Show Cause | 0.40 hrs | 100.00 | $40.00 |
|---|---|---|---|---|---|

Bill

| 09 \| 22 \| 2023 | CBP | Communicate with court, trustee, and defendant's counsel regarding settlement of Rhamine cases | 0.50 hrs | 100.00 | $50.00 |
|---|---|---|---|---|---|

Bill

| 09 \| 25 \| 2023 | CBP | Receipt and review of notices from court regarding trial and communicate with debtor regarding the same | 0.20 hrs | 100.00 | $20.00 |
|---|---|---|---|---|---|

Bill

| 09 \| 26 \| 2023 | CBP | Attend hearing on Cafe Concepts document production, and receipt and review of notice from court regarding the same | 2.10 hrs | 100.00 | $210.00 |
|---|---|---|---|---|---|

Bill

| 09 \| 26 \| 2023 | CBP | Prepare show cause order with respect ot Cafe Concepts and communicate with counsel for Rhamine and debtor regarding the same | 1.20 hrs | 100.00 | $120.00 |
|---|---|---|---|---|---|

Bill

| 09 \| 26 \| 2023 | CBP | Communicate with Moustafa regarding settlement | 0.10 hrs | 100.00 | $10.00 |
|---|---|---|---|---|---|

Bill

| 10 \| 02 \| 2023 | CBP | Receipt and review of Order Striking Answer in Retro Hub Case | 0.10 hrs | 100.00 | $10.00 |
|---|---|---|---|---|---|

Bill

| 10 \| 02 \| 2023 | CBP | Receipt and review of order setting final pretrial conference in Rhamine case | 0.10 hrs | 100.00 | $10.00 |
|---|---|---|---|---|---|

863          MISC CLIENTS                                    Invoice  0                        Page      71

| Bill | | | | | | |
|---|---|---|---|---|---|---|
| 10 \| 02 \| 2023 | CBP | Receipt and review of order allowing inspection and communicate with Debtor regarding the same | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | | |
| 10 \| 02 \| 2023 | CBP | Communicate with debtor regarding inspection | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | | |
| 10 \| 03 \| 2023 | CBP | Communicate with Fasano regarding posture of Cafe Concepts case | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | | |
| 10 \| 04 \| 2023 | CBP | Receipt, review and analysis of motion for emergency hearing and motion for reconsideration | 0.30 hrs | 100.00 | $30.00 |
| Bill | | | | | | |
| 10 \| 04 \| 2023 | CBP | Prepare opposition to motion for reconsideration and motion for emergency hearing, and communicate with debtor, trustee, and Fasano regarding the same | 4.00 hrs | 100.00 | $400.00 |
| Bill | | | | | | |
| 10 \| 04 \| 2023 | CBP | Communicate with debtor regarding inspection | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 10 \| 05 \| 2023 | CBP | Receipt and review of complaint to revoke discharge, second motion for reconsideration, and order on first motion for reconsideration and motion for emergency hearing, and communicate with trustee and debtor regarding the same | 0.50 hrs | 100.00 | $50.00 |
| Bill | | | | | | |
| 10 \| 06 \| 2023 | CBP | Communicate with debtor and his wife regarding inspections and settlement | 0.40 hrs | 100.00 | $40.00 |
| Bill | | | | | | |
| 10 \| 06 \| 2023 | CBP | Prepare opposition to second motion for reconsideration and request for emergency hearing | 0.40 hrs | 100.00 | $40.00 |

Tax Payer ID:  25-1643634

863          MISC CLIENTS                                Invoice  0                 Page     72

| Bill | | | | | | |
|---|---|---|---|---|---|---|
| 10 \| 06 \| 2023 | CBP | Communicate with trustee regarding posture of case | | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | | |
| 10 \| 07 \| 2023 | CBP | Prepare answers to interrogatories, responses to requests for production, and document production in Tysons case, and communicate with trustee and Tysons' counsel regarding the same | | 2.00 hrs | 100.00 | $200.00 |
| Bill | | | | | | |
| 10 \| 10 \| 2023 | CBP | Receipt and review of Omnia's objection to inspection | | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | | |
| 10 \| 11 \| 2023 | CBP | Communicate with Moustafa regarding settlement | | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | | |
| 10 \| 11 \| 2023 | CBP | Communicate with trustee and trustee's counsel regarding collection strategy moving forward and results of site inspection | | 1.00 hrs | 100.00 | $100.00 |
| Bill | | | | | | |
| 10 \| 11 \| 2023 | CBP | Communicate with counsel for Rhamine regarding settlement | | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | | |
| 10 \| 11 \| 2023 | CBP | Receipt and review of Order Denying Motion for Reconsideration and Moustafa's Objection | | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 10 \| 11 \| 2023 | CBP | Prepare motion for entry of default | | 0.50 hrs | 100.00 | $50.00 |
| Bill | | | | | | |
| 10 \| 11 \| 2023 | CBP | Receipt and review of answers to interrogatories affirmation from trustee, compile with answers to interrogatories, prepare deposition notice, and prepare correspondence to Tysons' counsel regarding the same | | 0.40 hrs | 100.00 | $40.00 |

Tax Payer ID:  25-1643634

863      MISC CLIENTS          Invoice  0          Page    73

Bill

| 10 \| 11 \| 2023 | CBP | Attend site inspection | 4.50 hrs | 100.00 | $450.00 |

Bill

| 10 \| 12 \| 2023 | CBP | Review, analyze and revise settlement documents proposed by Rhamine, and communicate with, Rhamine's counsel trustee and trustee's counsel regarding the same | 0.50 hrs | 100.00 | $50.00 |

Bill

| 10 \| 12 \| 2023 | CBP | Communicate with trustee's counsel regarding litigation strategy | 0.50 hrs | 100.00 | $50.00 |

Bill

| 10 \| 13 \| 2023 | CBP | Communicate with trustee and trustee's counsel regarding personal property liquidation and plan moving forward | 0.10 hrs | 100.00 | $10.00 |

Bill

| 10 \| 13 \| 2023 | SYA | Communicate with Planet Depos regarding deposition of Adel Kebaish | 0.40 hrs | 60.00 | $24.00 |

Bill

| 10 \| 14 \| 2023 | CBP | Communicate with debtor and his wife regarding third party claims, bankruptcy schedule, and liquidation | 0.10 hrs | 100.00 | $10.00 |

Bill

| 10 \| 14 \| 2023 | CBP | Prepare correspondence to Moustafa regarding settlement | 0.10 hrs | 100.00 | $10.00 |

Bill

| 10 \| 14 \| 2023 | CBP | Communicate with Rhamine's counsel regarding settlement | 0.10 hrs | 100.00 | $10.00 |

Bill

| 10 \| 15 \| 2023 | CBP | Communicate with Rhamine's counsel regarding withdrawal of claim against estate | 0.10 hrs | 100.00 | $10.00 |

Bill

| 10 \| 15 \| 2023 | CBP | Communicate with Moustafa and trustee regarding settlement | 0.20 hrs | 100.00 | $20.00 |

Tax Payer ID:  25-1643634

| 863 | MISC CLIENTS | | Invoice  0 | | | Page   74 |
|---|---|---|---|---|---|---|

Bill

| 10 | 16 | 2023 | CBP | Communicate with trustee, debtor and Rhamine's counsel regarding settlement and withdrawal of Rhamine's claim | 0.30 hrs | 100.00 | $30.00 |

Bill

| 10 | 16 | 2023 | CBP | Communicate with Moustafa regarding settlement | 0.30 hrs | 100.00 | $30.00 |

Bill

| 10 | 16 | 2023 | CBP | Receipt, review and analysis of Amended Complaint to Revoke Discharge | 0.20 hrs | 100.00 | $20.00 |

Bill

| 10 | 17 | 2023 | CBP | Telephone conference with Rhamine's counsel regarding recently produced documents and plan moving forward | 0.20 hrs | 100.00 | $20.00 |

Bill

| 10 | 17 | 2023 | CBP | Attend hearing on motion to show cause with respect to Cafe Concepts | 5.00 hrs | 100.00 | $500.00 |

Bill

| 10 | 17 | 2023 | CBP | Review and analyze documents produced by Rhamine to evaluate whether they comply with Rule 2004 order | 1.50 hrs | 100.00 | $150.00 |

Bill

| 10 | 17 | 2023 | CBP | Prepare correspondence to Rhamine's counsel regarding whether documents produced by Rhamine comply with Rule 2004 order | 0.20 hrs | 100.00 | $20.00 |

Bill

| 10 | 17 | 2023 | CBP | Receipt and review of notice from court regarding Cafe Concepts hearing | 0.10 hrs | 100.00 | $10.00 |

Bill

| 10 | 17 | 2023 | CBP | Prepare correspondence to trustee regarding settlement and trial in Moustafa case | 0.20 hrs | 100.00 | $20.00 |

Tax Payer ID:  25-1643634

863          MISC CLIENTS                          Invoice  0                    Page      75

Bill

| 10 | 17 | 2023 | CBP | Receipt and review of notice of appearance of Brandt as counsel for Moustafa and communicate with trustee regarding the same | 0.10 hrs | 100.00 | $10.00 |

Bill

| 10 | 17 | 2023 | CBP | Prepare exhibits for Moustafa trial | 1.50 hrs | 100.00 | $150.00 |

Bill

| 10 | 17 | 2023 | CBP | Communicate with Moustafa's counsel regarding trial and settlement | 0.10 hrs | 100.00 | $10.00 |

Bill

| 10 | 17 | 2023 | CBP | Prepare subpoena for Moustafa for trial | 0.20 hrs | 100.00 | $20.00 |

Bill

| 10 | 18 | 2023 | CBP | Communicate with trustee, court, and Moustafa's counsel regarding trial and settlement | 0.50 hrs | 100.00 | $50.00 |

Bill

| 10 | 18 | 2023 | CBP | Receipt and review of receipt of exhibits for Moustafa case from court | 0.10 hrs | 100.00 | $10.00 |

Bill

| 10 | 18 | 2023 | CBP | Telephone conference with trustee regarding revoking discharge | 0.10 hrs | 100.00 | $10.00 |

Bill

| 10 | 18 | 2023 | CBP | Receipt and review of notice from court regarding continuation of hearing in Moustafa case | 0.10 hrs | 100.00 | $10.00 |

Bill

| 10 | 18 | 2023 | THN | Email communications with Capitol Process regarding request for service of subpoena to appear at trial | 0.30 hrs | 60.00 | $18.00 |

Bill

| 10 | 18 | 2023 | THN | Email communications with Abel Emiru regarding service request on Omnia Moustafa | 0.20 hrs | 60.00 | $12.00 |

Bill

| 10 | 19 | 2023 | CBP | Plan and prepare for deposition of Kebaish in Tysons case | 1.00 hrs | 100.00 | $100.00 |

Tax Payer ID:  25-1643634

| 863 | MISC CLIENTS | | | Invoice  0 | | Page    76 |
|---|---|---|---|---|---|---|

Bill

| 10 \| 20 \| 2023 | CBP | Attend deposition of Kebaish | 5.60 hrs | 100.00 | $560.00 |
|---|---|---|---|---|---|

Bill

| 10 \| 21 \| 2023 | CBP | Review, analyze and revise release signed by Rhamine and communicate with trustee and Rhamine's counsel regarding the same | 0.40 hrs | 100.00 | $40.00 |
|---|---|---|---|---|---|

Bill

| 10 \| 22 \| 2023 | CBP | Receipt and review of release signed by trustee in Rhamine case, and communicate with Rhamine's counsel regarding the same | 0.20 hrs | 100.00 | $20.00 |
|---|---|---|---|---|---|

Bill

| 10 \| 23 \| 2023 | CBP | Communicate with trustee and Rhamine's counsel regarding posture of Rhamine case and settlement | 0.40 hrs | 100.00 | $40.00 |
|---|---|---|---|---|---|

Bill

| 10 \| 23 \| 2023 | CBP | Receipt, review and analysis of Rhamine's responses to requests for admission in fraudulent transfer case | 0.20 hrs | 100.00 | $20.00 |
|---|---|---|---|---|---|

Bill

| 10 \| 23 \| 2023 | CBP | Receipt, review and analysis of additional documents produced by Rhamine in response to Cafe Concepts Rule 2004 order | 1.00 hrs | 100.00 | $100.00 |
|---|---|---|---|---|---|

Bill

| 10 \| 23 \| 2023 | CBP | Plan and prepare for court conference in Rhamine case | 0.50 hrs | 100.00 | $50.00 |
|---|---|---|---|---|---|

Bill

| 10 \| 24 \| 2023 | CBP | Prepare release, 9019 motion, and 9019 notice in Moustafa case, and communicate with trustee and trustee's counsel regarding the same | 1.00 hrs | 100.00 | $100.00 |
|---|---|---|---|---|---|

Bill

| 10 \| 24 \| 2023 | CBP | Attend court conference in Rhamine case | 1.90 hrs | 100.00 | $190.00 |
|---|---|---|---|---|---|

Tax Payer ID:  25-1643634

863          MISC CLIENTS                              Invoice  0                        Page      77

| Bill | | | | | | |
|---|---|---|---|---|---|---|
| 10 | 24 | 2023 | CBP | Communicate with Trustee regarding posture of Rhamine case and plan moving forward | 0.30 hrs | 100.00 | $30.00 |
| Bill | | | | | | |
| 10 | 24 | 2023 | CBP | Prepare correspondence to Rhamine's counsel regarding settlement | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 10 | 24 | 2023 | CBP | Receipt and review of notice from court regarding trial in Rhamine case and prepare correspondence to Trustee regarding the same | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | | |
| 10 | 24 | 2023 | CBP | Prepare report on Cafe Concepts compliance with Rule 2004 order and communicate with Rhamine's counsel regarding the same | 1.90 hrs | 100.00 | $190.00 |
| Bill | | | | | | |
| 10 | 24 | 2023 | CBP | Prepare notice of intent to sell van | 0.30 hrs | 100.00 | $30.00 |
| Bill | | | | | | |
| 10 | 24 | 2023 | CBP | Prepare ex parte motion to change names on bank accounts | 1.90 hrs | 100.00 | $190.00 |
| Bill | | | | | | |
| 10 | 24 | 2023 | CBP | Prepare correspondence to Rhamine's counsel regarding Cafe Concepts bank account | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 10 | 24 | 2023 | CBP | Telephone conference with court regarding trial | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | | |
| 10 | 25 | 2023 | CBP | Prepare demand letter to Square/Block and communicate with trustee regarding the same | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | | |
| 10 | 25 | 2023 | CBP | Telephone conference with court regarding Rhamine trial | 0.20 hrs | 100.00 | $20.00 |

Tax Payer ID:  25-1643634

863          MISC CLIENTS                           Invoice  0                    Page      78

| Bill | | | | | | |
|------|---|---|---|---|---|---|
| 10\|25\|2023 | THN | Email communications with Angie Croson regarding service request of Trial Subpoena on Omnia Moustafa | 0.20 hrs | 60.00 | | $12.00 |
| Bill | | | | | | |
| 10\|25\|2023 | THN | Receipt and review of Affidavit of Service of Trial Subpoena on Omnia Moustafa | 0.20 hrs | 60.00 | | $12.00 |
| Bill | | | | | | |
| 10\|25\|2023 | THN | Receipt and review of invoice #1625318 from Capitol Process regarding service of trial subpoena on Omnia Moustafa | 0.10 hrs | 60.00 | | $6.00 |
| Bill | | | | | | |
| 10\|26\|2023 | CBP | Telephone conference with court regarding Rhamine trial | 0.20 hrs | 100.00 | | $20.00 |
| Bill | | | | | | |
| 10\|26\|2023 | CBP | Receipt and review of notice from court granting Ally's motion for relief from stay | 0.10 hrs | 100.00 | | $10.00 |
| Bill | | | | | | |
| 10\|27\|2023 | CBP | Communicate with Rhamine's counsel regarding report to court | 0.20 hrs | 100.00 | | $20.00 |
| Bill | | | | | | |
| 10\|30\|2023 | CBP | Receipt and review of notice from court regarding trial, and prepare correspondence to trustee regarding the same | 0.10 hrs | 100.00 | | $10.00 |
| Bill | | | | | | |
| 10\|30\|2023 | CBP | Receipt and review of Cafe Concepts joint report edited by JF, revise joint report accordingly, and communiate with Rhanime's counsel regarding the same | 1.00 hrs | 100.00 | | $100.00 |
| Bill | | | | | | |
| 10\|30\|2023 | CBP | Receipt and review of Order to Liquidate Lexus | 0.10 hrs | 100.00 | | $10.00 |

Tax Payer ID:  25-1643634

| 863 | | MISC CLIENTS | | Invoice 0 | | Page 79 |

| Bill | | | | | | |
|---|---|---|---|---|---|---|
| 10 \| 31 \| 2023 | CBP | Telephone conference with trustee regarding litigation strategy | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | | |
| 10 \| 31 \| 2023 | CBP | Receipt and review of signed settlement agreement in Moustafa case and prepare correspondence to Moustafa's counsel regarding the same | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | | |
| 11 \| 01 \| 2023 | CBP | Receipt and review of entry of appearance for Moustafa in Retro Hub case | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 11 \| 03 \| 2023 | CBP | Receipt, review and analysis of Rhamine's written discovery responses in fraudulent proof of claim case | 0.50 hrs | 100.00 | $50.00 |
| Bill | | | | | | |
| 11 \| 03 \| 2023 | SYA | Receipt and review of email from Planet Depos regarding deposition of Adel Kebaish | 0.70 hrs | 60.00 | $42.00 |
| Bill | | | | | | |
| 11 \| 06 \| 2023 | CBP | Communicate with court and opposing counsel regarding settlement and hearing, and receipt and review of notice from court regarding hearing | 0.40 hrs | 100.00 | $40.00 |
| Bill | | | | | | |
| 11 \| 09 \| 2023 | SYA | Receipt and review of email from Planet Depos regarding invoice | 0.50 hrs | 60.00 | $30.00 |
| Bill | | | | | | |
| 11 \| 13 \| 2023 | CBP | Receipt and review of order for trial in Rhamine case | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 11 \| 13 \| 2023 | CBP | Receipt and review of answre in Retro Hub case | 0.10 hrs | 100.00 | $10.00 |

Tax Payer ID:  25-1643634

| 863 | MISC CLIENTS | | Invoice 0 | | Page 80 |
|---|---|---|---|---|---|

| Bill | | | | | |
|---|---|---|---|---|---|
| 11 \| 13 \| 2023 | CBP | Prepare interrogatories, requests for production, requests for admission, and initial disclosures, and communicate with opposing counsel regardin the same and posture of case | 2.00 hrs | 100.00 | $200.00 |
| Bill | | | | | |
| 11 \| 13 \| 2023 | CBP | Telephone conference with Rhamine's counsel regarding settlement | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | |
| 11 \| 14 \| 2023 | CBP | Preapre initial disclosure in Retro Hub case and communicate with Retro Hub's counsel regarding the same | 0.50 hrs | 100.00 | $50.00 |
| Bill | | | | | |
| 11 \| 29 \| 2023 | CBP | Receipt and review of Motion for default judgment in Vetter case | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | |
| 12 \| 01 \| 2023 | CBP | Prepare subpoena for MER for Rhamine trial | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | |
| 12 \| 01 \| 2023 | THN | Email communications with Capitol Process regarding request for service of subpoena on Mohamed A. El Raefaei | 0.20 hrs | 60.00 | $12.00 |
| Bill | | | | | |
| 12 \| 05 \| 2023 | THN | Email communications with Abel Emiru regarding service of subpoena on Mohamed A. El Rafaei | 0.20 hrs | 60.00 | $12.00 |
| Bill | | | | | |
| 12 \| 06 \| 2023 | CBP | Communicate with trustee regarding posture of various cases and preparation for Rhamine trial | 0.70 hrs | 100.00 | $70.00 |
| Bill | | | | | |
| 12 \| 07 \| 2023 | THN | Prepare additional trial exhibit binder for trial on December 11, 2023 | 1.50 hrs | 60.00 | $90.00 |

| 863 | | MISC CLIENTS | Invoice  0 | | Page  81 |
|---|---|---|---|---|---|

| Bill | | | | | |
|---|---|---|---|---|---|
| 12 \| 07 \| 2023 | THN | Telephone conference with Dana Mace regarding additional copy of trial exhibits requested | 0.30 hrs | 60.00 | $18.00 |
| Bill | | | | | |
| 12 \| 08 \| 2023 | CBP | Prepare correspondence to Moustafa's counsel regarding release | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | |
| 12 \| 08 \| 2023 | CBP | Receipt and review of exhibit list notice from court | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | |
| 12 \| 08 \| 2023 | CBP | Telephone conference with trustee to prepare him for Rhamine trial | 0.80 hrs | 100.00 | $80.00 |
| Bill | | | | | |
| 12 \| 08 \| 2023 | CBP | Receipt and review of fully executed Moustafa settlement agreement and communicate with Moustafa's counsel, trustee, and trustee's counsel regarding the same | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | |
| 12 \| 08 \| 2023 | THN | Email communications with Angie Croson regarding service of subpoena on Mohamed A. El Rafaei | 0.20 hrs | 60.00 | $12.00 |
| Bill | | | | | |
| 12 \| 08 \| 2023 | THN | Receipt and review of Affidavit of Service regarding Trial Subpoena to Mohamed A. El Rafaei for 12/11/23 trial | 0.20 hrs | 60.00 | $12.00 |
| Bill | | | | | |
| 12 \| 08 \| 2023 | THN | Receipt and review of invoice #1627456 regarding service of Trial Subpoena on Mohamed A. El Rafaei | 0.10 hrs | 60.00 | $6.00 |
| Bill | | | | | |
| 12 \| 10 \| 2023 | CBP | Plan and prepare for trial in Rhamine case and communicate with trustee regarding the same | 3.00 hrs | 100.00 | $300.00 |
| Bill | | | | | |
| 12 \| 11 \| 2023 | CBP | Attend trial in Rhanime case | 8.50 hrs | 100.00 | $850.00 |

Tax Payer ID:  25-1643634

| 863 | MISC CLIENTS | | Invoice  0 | | Page  82 |
|---|---|---|---|---|---|

Bill

| 12\|11\|2023 | CBP | Receipt and reveiw of notice from court regarding trial outcome | 0.10 hrs | 100.00 | $10.00 |

Bill

| 12\|11\|2023 | CBP | Communicate with defendants' counsel in Moustafa and Retro Hub cases regarding trial and settlement | 0.20 hrs | 100.00 | $20.00 |

Bill

| 12\|11\|2023 | CBP | Receipt and review of notice from court regarding receipt of exhibits | 0.10 hrs | 100.00 | $10.00 |

Bill

| 12\|11\|2023 | CBP | Communicate with Tysons counsel regarding stay | 0.10 hrs | 100.00 | $10.00 |

Bill

| 12\|12\|2023 | CBP | Communicate with trustee and trustee's counsel regarding settlement of Tysons and Retro Hub cases and stay in Tysons case | 0.50 hrs | 100.00 | $50.00 |

Bill

| 12\|12\|2023 | CBP | Receipt, review and analysis of defendant's exhibits, exhibit list, and witness list in Rhamine fraudulent proof of claim case | 0.30 hrs | 100.00 | $30.00 |

Bill

| 12\|12\|2023 | CBP | Receipt and review of trial notices from court for Rhamine fraudulent proof of claim case and Retro Hub case, and communicate with trustee and Kebaish's counsel regarding the same | 0.60 hrs | 100.00 | $60.00 |

Bill

| 12\|12\|2023 | CBP | Attend status hearing in Moustafa case | 0.90 hrs | 100.00 | $90.00 |

Bill

| 12\|12\|2023 | CBP | Attend pretrial conference in Rhamine fraudulent proof of claim case | 0.90 hrs | 100.00 | $90.00 |

Tax Payer ID:  25-1643634

| 863 | MISC CLIENTS | | Invoice  0 | | Page | 83 |
|---|---|---|---|---|---|---|

Bill

| 12\|12\|2023 | CBP | Attend pretrial conference in Retro Hub case | 0.90 hrs | 100.00 | $90.00 |
|---|---|---|---|---|---|

Bill

| 12\|12\|2023 | CBP | Prepare correspondence to Retro Hub's counsel regarding settlement | 0.10 hrs | 100.00 | $10.00 |
|---|---|---|---|---|---|

Bill

| 12\|12\|2023 | THN | Email communications with Michelle Farias regarding request for 10/17 hearing transcript | 0.30 hrs | 60.00 | $18.00 |
|---|---|---|---|---|---|

Bill

| 12\|13\|2023 | CBP | Receipt and review of Order for transcript from 12.11.23 Rhamine trial | 0.10 hrs | 100.00 | $10.00 |
|---|---|---|---|---|---|

Bill

| 12\|13\|2023 | CBP | Receipt and review of correspondence from trustee regarding trials in Retro Hub and Rhamine fraudulent proof of claim cases | 0.10 hrs | 100.00 | $10.00 |
|---|---|---|---|---|---|

Bill

| 12\|13\|2023 | CBP | Receipt and review of Order setting trial in Retro Hub case for 1.17.24 | 0.10 hrs | 100.00 | $10.00 |
|---|---|---|---|---|---|

Bill

| 12\|13\|2023 | CBP | Prepare correspondence to trustee and trustee's counsel regarding settlement of Tysons case | 0.20 hrs | 100.00 | $20.00 |
|---|---|---|---|---|---|

Bill

| 12\|13\|2023 | CBP | Prepare correspondence to trustee regarding settlement of Shehata case | 0.10 hrs | 100.00 | $10.00 |
|---|---|---|---|---|---|

Bill

| 12\|13\|2023 | CBP | Prepare motion to approve settlement in Moustafa case and notice of hearing, and communicate with trustee and defendant's counsel regarding the same | 0.60 hrs | 100.00 | $60.00 |
|---|---|---|---|---|---|

Bill

| 12\|13\|2023 | CBP | Receipt, review and analysis of Moustafa's responses to requests for admission | 0.30 hrs | 100.00 | $30.00 |
|---|---|---|---|---|---|

Tax Payer ID:  25-1643634

863          MISC CLIENTS                    Invoice  0              Page        84

| Bill | | | | | | |
|---|---|---|---|---|---|---|
| 12\|14\|2023 | CBP | Communicate with trustee and Moustafa's counsel regarding motion to approve settlement | 0.10 hrs | 100.00 | | $10.00 |
| Bill | | | | | | |
| 12\|14\|2023 | CBP | Communicate with trustee and Shehata's counsel regarding settlement | 0.20 hrs | 100.00 | | $20.00 |
| Bill | | | | | | |
| 12\|14\|2023 | CBP | Communicate with counsel for Shehata and Tysons regarding settlement | 0.40 hrs | 100.00 | | $40.00 |
| Bill | | | | | | |
| 12\|15\|2023 | CBP | Receipt and review of correspondence from Tyson's counsel regarding settlement of Tysons case and subpoena in Retro Hub case | 0.10 hrs | 100.00 | | $10.00 |
| Bill | | | | | | |
| 12\|18\|2023 | THN | Email communications with Michelle Farias regarding transcript from 12/11/23 Trial | 0.20 hrs | 60.00 | | $12.00 |
| Bill | | | | | | |
| 12\|19\|2023 | CBP | Communicate with trustee and Shehata's counsel regarding settlement and release, and prepare release | 0.50 hrs | 100.00 | | $50.00 |
| Bill | | | | | | |
| 12\|20\|2023 | CBP | Review and analyze proposed orders for Rhamine trial, and communicate with Rhamine's counsel regarding the same | 0.20 hrs | 100.00 | | $20.00 |
| Bill | | | | | | |
| 12\|21\|2023 | CBP | Receipt and review of Statement in support of motion for default | 0.20 hrs | 100.00 | | $20.00 |
| Bill | | | | | | |
| 12\|22\|2023 | CBP | Receipt and review of pretrial order in Rhanime fraudulent proof of claim case | 0.10 hrs | 100.00 | | $10.00 |

Tax Payer ID:  25-1643634

| 863 | MISC CLIENTS | | | Invoice  0 | | Page   85 |
|---|---|---|---|---|---|---|

Bill

| 12|22|2023 | CBP | Receipt and review of order on motion for sanctions against Cafe Concepts and judgment in Rhanime case | 0.20 hrs | 100.00 | $20.00 |

Bill

| 12|26|2023 | CBP | Communicate with Shehata's cousnel and Retro Hub's counsel regarding settlement | 0.10 hrs | 100.00 | $10.00 |

Bill

| 12|27|2023 | CBP | Receipt and review of release signed by Shehata and correspondence from Shehata's counsel, and communciate with trustee regarding the same | 0.20 hrs | 100.00 | $20.00 |

Bill

| 12|28|2023 | CBP | Receipt and review of release executed by trustee, and communicate with opposing counsel regarding the same and motion to approve settlement | 0.20 hrs | 100.00 | $20.00 |

Bill

| 12|28|2023 | CBP | Prepare motion to approve settlement and notice of hearing in Shehata case, and communicate with Shehata's counsel regarding the same | 0.50 hrs | 100.00 | $50.00 |

Bill

| 12|30|2023 | CBP | Communicate with Retro's counsel regarding settlement and outstanding discovery | 0.10 hrs | 100.00 | $10.00 |

Bill

| 12|31|2023 | CBP | Communicate with Retro's counsel regarding settlement | 0.10 hrs | 100.00 | $10.00 |

Bill

| 01|03|2024 | CBP | Communicate with Tysons counsel regarding settlement | 0.30 hrs | 100.00 | $30.00 |

Tax Payer ID:  25-1643634

| 863 | MISC CLIENTS | | Invoice 0 | | Page | 86 |
|---|---|---|---|---|---|---|

| Bill | | | | | |
|---|---|---|---|---|---|
| 01 \| 04 \| 2024 | CBP | Communicate with Retro Hub's counsel regarding settlement and outstanding written discovery responses | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | |
| 01 \| 04 \| 2024 | THN | Receipt and review of correspondence from Nehal El Rafaie regarding Notice of Hearing on Motion to Approve Settlement and Motion to Approve Settlement in Moustafa Case to all listed on creditor matrix | 0.10 hrs | 60.00 | $6.00 |
| Bill | | | | | |
| 01 \| 04 \| 2024 | THN | Receipt and review of correspondence from Nordstrom regarding Notice of Hearing on Motion to Approve Settlement and Motion to Approve Settlement in Moustafa Case to all listed on creditor matrix | 0.10 hrs | 60.00 | $6.00 |
| Bill | | | | | |
| 01 \| 06 \| 2024 | CBP | Receipt, review and analysis of Retro Hubs bank statements and articles of organization and communicate with opposing counsel regarding other outstanding discovery | 1.00 hrs | 100.00 | $100.00 |
| Bill | | | | | |
| 01 \| 08 \| 2024 | CBP | Prepare for Retro Hub trial by beginning to prepare cross exams of Moustafa and MER, preparing exhibits, and preparing witness subsponas to MER, Moustafa, Kebaish, and Rhanime | 7.90 hrs | 100.00 | $790.00 |
| Bill | | | | | |
| 01 \| 08 \| 2024 | CBP | Prepare correspondence to Shehata's counsel regarding settlement | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | |
| 01 \| 08 \| 2024 | THN | Email communications with Jason Gottlieb regarding 10/17/23 transcript request | 0.20 hrs | 60.00 | $12.00 |

863          MISC CLIENTS                          Invoice  0                    Page      87

| | | | | | |
|---|---|---|---|---|---|
| Bill | | | | | |
| 01\|08\|2024 | THN | Email communications with Capitol Process regarding rush service request of subpoenas on Moustafa and Mohamed A. El Rafaei | 0.20 hrs | 60.00 | $12.00 |
| Bill | | | | | |
| 01\|08\|2024 | THN | Email communications with Capitol Process regarding rush service request of subpoena on Anis Rhanime | 0.20 hrs | 60.00 | $12.00 |
| Bill | | | | | |
| 01\|09\|2024 | CBP | Attend hearing on motion to approve Moustafa settlement | 2.00 hrs | 100.00 | $200.00 |
| Bill | | | | | |
| 01\|09\|2024 | CBP | Preare witness list and exhibit list in Retro Hub case | 0.70 hrs | 100.00 | $70.00 |
| Bill | | | | | |
| 01\|09\|2024 | CBP | Prepare proposed order approving settlement in Moustafa case and communicate with Moustafa's counsel regarding the same | 0.40 hrs | 100.00 | $40.00 |
| Bill | | | | | |
| 01\|09\|2024 | CBP | Receipt and review of correspondence from Tyson's counsel regarding Kebaish subpoena in Retro Hub case | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | |
| 01\|09\|2024 | CBP | Receipt and review of notice from court regarding approval of settlement in Moustafa case | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | |
| 01\|09\|2024 | THN | Email communications with Abel Emiru regarding service of trial subpoena on Omnia Moustafa | 0.20 hrs | 60.00 | $12.00 |
| Bill | | | | | |
| 01\|09\|2024 | THN | Email communications with Abel Emiru regarding service request of trial subpoena on Mohamed A El. Rafaei | 0.30 hrs | 60.00 | $18.00 |

Tax Payer ID:  25-1643634

863          MISC CLIENTS                          Invoice  0                    Page      88

| Bill | | | | | | |
|------|------|------|------|------|------|------|
| 01 \| 09 \| 2024 | THN | Email communications with Abel Emiru regarding service attempt of trial subpoena on Anis Rhanime | 0.20 hrs | 60.00 | | $12.00 |
| Bill | | | | | | |
| 01 \| 10 \| 2024 | CBP | Receipt and review of motion for summary judgment in Rhamine fraudulent proof of claim case, and prepare opposition thereto | 6.50 hrs | 100.00 | | $650.00 |
| Bill | | | | | | |
| 01 \| 10 \| 2024 | THN | Email communications with Abel Emiru regarding service attempt on Anis Rhanime | 0.20 hrs | 60.00 | | $12.00 |
| Bill | | | | | | |
| 01 \| 11 \| 2024 | CBP | Prepare additional exhibits for Retro Hub trial and prepare correspondence to opposing counsel regarding the same | 3.10 hrs | 100.00 | | $310.00 |
| Bill | | | | | | |
| 01 \| 11 \| 2024 | CBP | Prepare correspondence to Rhanime's counsel regarding service in Retro Hub case | 0.10 hrs | 100.00 | | $10.00 |
| Bill | | | | | | |
| 01 \| 11 \| 2024 | CBP | Prepare correspondence to trustee and trustee's counsel regarding dispositive motion in Rhanime fraudulent proof of claim case and our opposition thereto | 0.10 hrs | 100.00 | | $10.00 |
| Bill | | | | | | |
| 01 \| 11 \| 2024 | CBP | Communicate with court regarding Shehata trial and settlement | 0.10 hrs | 100.00 | | $10.00 |
| Bill | | | | | | |
| 01 \| 11 \| 2024 | CBP | Prepare correspondence to defendant's counsel in Retro Hub case regarding 10/17/23 hearing testimony | 0.10 hrs | 100.00 | | $10.00 |

Tax Payer ID:  25-1643634

863          MISC CLIENTS                              Invoice  0                    Page      89

| Bill | | | | | | |
|------|------|------|-----------|----------|--------|--------|
| 01 \| 11 \| 2024 | THN | Email communications with Abel Emiru regarding service attempt on Anis Rhanime | 0.20 hrs | 60.00 | $12.00 |
| Bill | | | | | | |
| 01 \| 11 \| 2024 | THN | Email communications with Abel Emiru regarding service on Mohammed A. El Rafaei | 0.20 hrs | 60.00 | $12.00 |
| Bill | | | | | | |
| 01 \| 12 \| 2024 | THN | Email communications with David Felter regarding service attempt on Anis Rhanime | 0.20 hrs | 60.00 | $12.00 |
| Bill | | | | | | |
| 01 \| 13 \| 2024 | CBP | Communicate with process server regarding srevice of Rhanime in Retro Hub case | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 01 \| 15 \| 2024 | CBP | Communicate with trustee regarding Retro Hub trial and settlement | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | | |
| 01 \| 15 \| 2024 | CBP | Receipt and review of affidavit of due diligence regarding service of Rhanime for Retro Hub trial | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 01 \| 15 \| 2024 | CBP | Communicate with Retro Hub's counsel regarding exhibits and settlement | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | | |
| 01 \| 16 \| 2024 | CBP | Communicate with trustee and court regarding settlement, and prepare settlement agreement and motion to approve settlement | 0.70 hrs | 100.00 | $70.00 |
| Bill | | | | | | |
| 01 \| 16 \| 2024 | CBP | Receipt and review of notice from court regarding canceled trial | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 01 \| 16 \| 2024 | CBP | Communicate with Kebaish's counsel regarding trial | 0.10 hrs | 100.00 | $10.00 |

Tax Payer ID:  25-1643634

| 863 | MISC CLIENTS | | | Invoice  0 | | Page | 90 |

| Bill | | | | | | |
|---|---|---|---|---|---|---|
| 01 \| 17 \| 2024 | CBP | Revise release and communicate with defndnat's counsel regarding the same | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 01 \| 19 \| 2024 | CBP | Communicate with opposing counsel and trustee in Retro Hub and Moustafa cases regarding settlement | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | | |
| 01 \| 20 \| 2024 | CBP | Receipt and review of signed release in Retro Hub case from trustee, and prepare correspondence to Retro Hub's counsel regarding the same | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 01 \| 21 \| 2024 | CBP | Receipt and review of disclosure of compensation from Brandt | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 01 \| 24 \| 2024 | THN | Receipt and review of invoice #1629474 from Capitol Process regarding service attempts on Anis Rhanime | 0.20 hrs | 60.00 | $12.00 |
| Bill | | | | | | |
| 01 \| 24 \| 2024 | THN | Receipt and review of Affidavit of Due Diligence regarding service attempt of Trial Subpoena on Anis Rhanime | 0.20 hrs | 60.00 | $12.00 |
| Bill | | | | | | |
| 01 \| 25 \| 2024 | CBP | Receipt and review of order approving settlement in Moustafa case and prepare correspondence to trustee regarding the same | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 01 \| 29 \| 2024 | THN | Receipt and review of correspondence from Ally Bank regarding Notice of Hearing on Motion to Approve Settlement and Motion to Approve Settlement in Moustafa Case to all listed on creditor matrix | 0.10 hrs | 60.00 | $6.00 |

Tax Payer ID:  25-1643634

| 863 | MISC CLIENTS | Invoice 0 | Page | 91 |

| Bill | | | | | |
|------|------|------|------|------|------|
| 01\|31\|2024 | THN | Receipt and review of Affidavit of Service on Omnia Moustafa | 0.20 hrs | 60.00 | $12.00 |
| Bill | | | | | |
| 01\|31\|2024 | THN | Receipt and review of invoice #1629452 from Capitol Process regarding service on Omnia Moustafa | 0.20 hrs | 60.00 | $12.00 |
| Bill | | | | | |
| 02\|05\|2024 | CBP | Communicate with Tyson's counsel regarding settlement | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | |
| 02\|06\|2024 | CBP | Receipt and review of supplement to reply to opposition to motion for summary judgment in Rhamine fraudulent proof of claim case | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | |
| 02\|06\|2024 | CBP | Prepare for and attend hearing on motion for summary judgment in Rhamine fraudulent proof of claim case, and receipt and review of notice from court regarding the same | 3.00 hrs | 100.00 | $300.00 |
| Bill | | | | | |
| 02\|06\|2024 | CBP | Communicate with Tysons' counsel regarding settlement | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | |
| 02\|09\|2024 | CBP | Receipt and review of order revoking discharge | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | |
| 02\|12\|2024 | CBP | Communicate with opposing counsel in Retro Hub case regarding settlement | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | |
| 02\|12\|2024 | CBP | Receipt and review of notice of denial of discharge from court | 0.10 hrs | 100.00 | $10.00 |

Tax Payer ID:  25-1643634

863         MISC CLIENTS                                     Invoice  0                      Page        92

| Bill | | | | | | |
|---|---|---|---|---|---|---|
| 02\|13\|2024 | CBP | Attend hearing on motion to approve settlement in Shehata case, and receipt and review of notice from court regarding the same | 2.00 hrs | 100.00 | $200.00 |
| Bill | | | | | | |
| 02\|13\|2024 | CBP | Prepare order approving settlement in Shehata case, and communicate with Shehata's counsel regarding the same | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | | |
| 02\|14\|2024 | CBP | Communicate with Shehata's counsel and court regarding settlement with Shehata | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 02\|16\|2024 | CBP | Receipt and review of order approving settlement and communicate with trustee and opposing counsel regarding the same in Shehata and Moustafa cases | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 02\|19\|2024 | CBP | Prepare witness list, exhibit list, and exhibits for Rhamine fraudulent proof of claim trial | 1.50 hrs | 100.00 | $150.00 |
| Bill | | | | | | |
| 02\|19\|2024 | CBP | Communicate with Tysons counsel and trustee regarding settlement | 0.20 hrs | 100.00 | $20.00 |
| Bill | | | | | | |
| 02\|19\|2024 | CBP | Communicate with Shehata's counsel and trustee regarding settlement | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 03\|07\|2024 | CBP | Communicate with defendant's counsel regarding settlement in Tysons case | 0.10 hrs | 100.00 | $10.00 |
| Bill | | | | | | |
| 03\|12\|2024 | CBP | Communicate with opposing counsel in Tysons case regarding settlement | 0.10 hrs | 100.00 | $10.00 |

Tax Payer ID:  25-1643634

| 863 | | MISC CLIENTS | | Invoice  0 | | Page    93 |
|---|---|---|---|---|---|---|

| Bill | | | | | | |
|---|---|---|---|---|---|---|
| 03\|19\|2024 | CBP | Receipt and review of Tysons witness and exhibit lists | 0.40 hrs | 100.00 | | $40.00 |
| Bill | | | | | | |
| 03\|19\|2024 | CBP | Receipt and review of notice from court regarding Tysons pretrial conference | 0.10 hrs | 100.00 | | $10.00 |
| Bill | | | | | | |
| 03\|19\|2024 | CBP | Attend pretrial conference in Tysons case | 2.00 hrs | 100.00 | | $200.00 |
| Bill | | | | | | |
| 03\|19\|2024 | CBP | Receipt and review of proposed order setting trial in Tysons case and communicate with opposing counsel regarding the same | 0.10 hrs | 100.00 | | $10.00 |
| Bill | | | | | | |
| 03\|26\|2024 | CBP | Receipt and review of order setting trial in Tysons case, and prepare exhibit list, exhibits and witness list for trial | 1.00 hrs | 100.00 | | $100.00 |
| Bill | | | | | | |
| 03\|27\|2024 | SYA | Prepare exhibits for Tyson's trial | 2.40 hrs | 60.00 | | $144.00 |
| Bill | | | | | | |
| 04\|09\|2024 | CBP | Attend hearing on motion to approve settlement with Retro Hub | 1.40 hrs | 100.00 | | $140.00 |
| Bill | | | | | | |
| 04\|09\|2024 | CBP | Prepare order approving settlement in Retro Hub case and communciate with Retro Hub's counsel regarding the same | 0.30 hrs | 100.00 | | $30.00 |
| Bill | | | | | | |
| 04\|09\|2024 | CBP | Telephone conference with client regarding posture of case | 0.20 hrs | 100.00 | | $20.00 |
| Bill | | | | | | |
| 04\|10\|2024 | CBP | Communicate with opposing counsel and court in Retro Hub case regarding settlement | 0.10 hrs | 100.00 | | $10.00 |

Tax Payer ID:  25-1643634

| 863 | | MISC CLIENTS | | Invoice  0 | | Page | 94 |
|---|---|---|---|---|---|---|---|

| Bill | | | | | | |
|---|---|---|---|---|---|---|
| 04 \| 11 \| 2024 | CBP | Receipt and review of order approving settlement in Retro Hub case and communicate with Trustee regarding the same | 0.10 hrs | 100.00 | $10.00 |
| **Bill** | | | | | |
| 04 \| 18 \| 2024 | CBP | Receipt and review of motion for relief from stay filed by Santander with respect to BMW | 0.10 hrs | 100.00 | $10.00 |
| **Bill** | | | | | |
| 05 \| 16 \| 2024 | CBP | Receipt and review of notice from court regarding outcome of hearing on motion for relief from stay | 0.10 hrs | 100.00 | $10.00 |
| **Bill** | | | | | |
| 05 \| 22 \| 2024 | CBP | Receipt and review of order granting motion for relief from stay for Santander | 0.10 hrs | 100.00 | $10.00 |
| **Bill** | | | | | |
| 05 \| 31 \| 2024 | CBP | Communicate with opposing counsel and debtor regarding settleemnt and overdue payments | 0.20 hrs | 100.00 | $20.00 |
| **Bill** | | | | | |
| 07 \| 19 \| 2024 | CBP | Communicate with opposing counsel and court regarding settlement | 0.20 hrs | 100.00 | $20.00 |
| **Bill** | | | | | |
| 07 \| 21 \| 2024 | CBP | Communicate with opposing counsel in Tysons case regarding release | 0.10 hrs | 100.00 | $10.00 |
| **Bill** | | | | | |
| 07 \| 23 \| 2024 | CBP | Communicate with court regarding settlement | 0.10 hrs | 100.00 | $10.00 |
| **Bill** | | | | | |
| 08 \| 02 \| 2024 | CBP | Receipt and review of order canceling trial and setting hearing in Tysons case and communicate with opposing counsel regarding the same and release | 0.20 hrs | 100.00 | $20.00 |

Tax Payer ID:  25-1643634

863          MISC CLIENTS                                      Invoice  0                        Page        95

| Bill | | | | | | |
|---|---|---|---|---|---|---|
| 08 \| 05 \| 2024 | CBP | Communicate with Tysons counsel and trustee regarding settlement agreement and 9019 motion, and review and analyze the same, and prepare motion | 0.90 hrs | 100.00 | | $90.00 |
| Bill | | | | | | |
| 08 \| 06 \| 2024 | CBP | Communciate with trustee regaridng motion to approve settlement in Tysons case | 0.10 hrs | 100.00 | | $10.00 |
| Bill | | | | | | |
| 08 \| 06 \| 2024 | CBP | Attend hearing in Tysons case and receipt and review of notices from court regarding the same | 2.00 hrs | 100.00 | | $200.00 |
| Bill | | | | | | |
| 09 \| 05 \| 2024 | CBP | Communicate with Gold regarding outstanding payments, and communicate with debtor and counsel for debtors Moustafa and Retro Hub regarding the same | 0.30 hrs | 100.00 | | $30.00 |
| Bill | | | | | | |
| 09 \| 08 \| 2024 | CBP | Communicate with Moustafa and Gold regarding outstanding payments | 0.10 hrs | 100.00 | | $10.00 |
| Bill | | | | | | |
| 09 \| 09 \| 2024 | CBP | Communicate with debtor and trustee regarding settlement in Moustafa and Retro Hub cases | 0.10 hrs | 100.00 | | $10.00 |
| Bill | | | | | | |
| 09 \| 24 \| 2024 | CBP | Prepare proposed order and communicate with opposing counsel, court, and trustee regarding the same | 0.40 hrs | 100.00 | | $40.00 |
| Bill | | | | | | |
| 09 \| 24 \| 2024 | CBP | Attend hearing on motion to approve settlement in Tysons case and receipt and review notice from court relating thereto | 1.90 hrs | 100.00 | | $190.00 |

Tax Payer ID:  25-1643634

| 863 | MISC CLIENTS | | | Invoice 0 | | Page | 96 |
|-----|-------|-------|----|----|----|----|----|

| Bill | | | | | | |
|------|------|------|-----|-----|-----|-----|
| 09 \| 25 \| 2024 | CBP | Receipt and review of order approving Tysons settlement and communicate with trustee and Tysons counsel regarding the same | 0.10 hrs | 100.00 | | $10.00 |
| Bill | | | | | | |
| 11 \| 04 \| 2024 | CBP | Receipt and review of motion for relief from stay and communicate with trustee regarding the same | 0.20 hrs | 100.00 | | $20.00 |
| Bill | | | | | | |
| 11 \| 13 \| 2024 | CBP | Receipt and review of consent order on relief from stay | 0.10 hrs | 100.00 | | $10.00 |
| Bill | | | | | | |
| 01 \| 27 \| 2025 | CBP | Prepare motion for entry of judgment and communicate with client regarding the same | 1.00 hrs | 100.00 | | $100.00 |
| Bill | | | | | | |
| 02 \| 28 \| 2025 | VBA | Phone call with Mary Stephens regarding Bankruptcy court hearing | 0.20 hrs | 60.00 | | $12.00 |
| Bill | | | | | | |
| 03 \| 04 \| 2025 | CBP | Attend motion for default judgment hearing against Tysons | 1.90 hrs | 100.00 | | $190.00 |

|  | Total fees for this matter | | | | | $41,900.00 |
|--|--|--|--|--|--|--|

EXPENSES

| 11 \| 28 \| 2022 | POSTAGE EXPENSE | 8.55 |
|------|------|------|
| 12 \| 07 \| 2022 | POSTAGE EXPENSE | 0.57 |
| 12 \| 07 \| 2022 | POSTAGE EXPENSE | 0.57 |
| 12 \| 07 \| 2022 | POSTAGE EXPENSE | 0.57 |
| 12 \| 07 \| 2022 | POSTAGE EXPENSE | 0.57 |
| 12 \| 08 \| 2022 | POSTAGE EXPENSE | 1.05 |
| 12 \| 08 \| 2022 | POSTAGE EXPENSE | 1.05 |
| 12 \| 12 \| 2022 | US Bankruptcy Court for EDVA - Moustafa Complaint | 350.00 |

Tax Payer ID:  25-1643634

| 863 | MISC CLIENTS | Invoice  0 | Page | 97 |

| | | |
|---|---|---:|
| 12\|12\|2022 | US Bankruptcy Court for EDVA - Filing fee for Rhamine Complaint | 350.00 |
| 12\|12\|2022 | US Bankruptcy Court for EDVA - Filing fee for Shehata Complaint | 350.00 |
| 12\|14\|2022 | POSTAGE EXPENSE | 0.57 |
| 12\|30\|2022 | POSTAGE EXPENSE | 0.57 |
| 01\|09\|2023 | POSTAGE EXPENSE | 0.57 |
| 01\|10\|2023 | POSTAGE EXPENSE | 4.77 |
| 01\|10\|2023 | Certified Service of Motion for Rule 2004 and correspondance to Brian Moynihan and Charles W. Scharf | 10.58 |
| 01\|11\|2023 | POSTAGE EXPENSE | 1.92 |
| 01\|20\|2023 | United Process Servers - California - Service on Said Shehata | 155.00 |
| 01\|20\|2023 | Capitol Process Servers - Paypal - Service on Onmia Moustafa | 90.00 |
| 01\|20\|2023 | Capitol Process Servers Paypal - Service on Anis Rhanime | 90.00 |
| 01\|20\|2023 | Capitol Process Server - Paypal - Service on Adel S. Kebaish; submitted payment online on 12/21/22 | 180.00 |
| 01\|20\|2023 | Capitol Process Server - Paypal - Service on Tysons LLC; submitted payment online on 12/21/22 | 180.00 |
| 01\|20\|2023 | EDVA Pacer - Filing fee for Tysons Complaint | 350.00 |
| 01\|23\|2023 | POSTAGE EXPENSE | 1.08 |
| 01\|24\|2023 | Postage Expense | 1.20 |
| 01\|31\|2023 | Postage Expense | 0.84 |
| 02\|14\|2023 | POSTAGE EXPENSE | 3.36 |
| 02\|14\|2023 | Certified Service of Proposed order regarding Rule 2004 Motion to Wells Fargo and Bank of America | 9.98 |
| 02\|15\|2023 | POSTAGE EXPENSE | 2.52 |
| 02\|15\|2023 | Certified Service of Letter requesting production of documents pursuant to 2004 order | 9.98 |
| 02\|21\|2023 | POSTAGE EXPENSE | 1.80 |

| 863 | MISC CLIENTS | Invoice  0 | Page | 98 |

| | | |
|---|---|---:|
| 03 \| 09 \| 2023 | POSTAGE EXPENSE | 2.52 |
| 03 \| 10 \| 2023 | POSTAGE EXPENSE | 0.60 |
| 03 \| 10 \| 2023 | POSTAGE EXPENSE | 0.84 |
| 03 \| 10 \| 2023 | POSTAGE EXPENSE | 0.60 |
| 03 \| 27 \| 2023 | POSTAGE EXPENSE | 0.60 |
| 04 \| 10 \| 2023 | POSTAGE EXPENSE | 1.32 |
| 04 \| 10 \| 2023 | Certified Service of Subpoena to Block, Inc. t/a Square | 8.10 |
| 04 \| 10 \| 2023 | Certified Service of Subpoena to Coinbase | 8.10 |
| 04 \| 10 \| 2023 | Certified Service of Subpoena to Paypal, Inc. | 8.10 |
| 04 \| 11 \| 2023 | Bank of America - Fee for production of records | 111.23 |
| 04 \| 18 \| 2023 | Planet Depositions - Fee for the Deposition of Dr. Said Shehata | 651.50 |
| 04 \| 18 \| 2023 | POSTAGE EXPENSE | 0.60 |
| 04 \| 19 \| 2023 | Postage Expense | 0.60 |
| 04 \| 19 \| 2023 | Capitol Process, Inc. - Fee for service of Subpoena on Mohamed El Rafaei | 90.00 |
| 04 \| 20 \| 2023 | Postage Expense | 0.60 |
| 04 \| 20 \| 2023 | Capitol Process Server - Paypal - service of process on Omnia Moustafa | 90.00 |
| 04 \| 20 \| 2023 | Capitol Process Services, Inc - Fee to serve Mohamed El Rafaei Subpoena for deposition | 90.00 |
| 04 \| 28 \| 2023 | POSTAGE EXPENSE | 4.38 |
| 05 \| 02 \| 2023 | Little Red Corporation - Fee to obtain EUO transcript | 206.75 |
| 05 \| 03 \| 2023 | Postage Expense | 0.60 |
| 05 \| 09 \| 2023 | DIGITAL REPRODUCTION - 2736 PAGES | 820.80 |
| 05 \| 09 \| 2023 | DIGITAL REPRODUCTION - EXHIBITS - 900 PAGES | 270.00 |
| 05 \| 09 \| 2023 | POSTAGE EXPENSE | 2.70 |

Tax Payer ID:  25-1643634

863          MISC CLIENTS                              Invoice  0              Page      99

| 05\|09\|2023 | POSTAGE EXPENSE | 2.70 |
| 05\|09\|2023 | POSTAGE EXPENSE | 2.70 |
| 05\|09\|2023 | POSTAGE EXPENSE | 0.84 |
| 05\|16\|2023 | POSTAGE EXPENSE | 2.46 |
| 05\|16\|2023 | POSTAGE EXPENSE | 0.60 |
| 05\|23\|2023 | POSTAGE EXPENSE | 2.28 |
| 05\|25\|2023 | Federal Express to Anis Rhanime, Vienna, VA, on 05/09/23 | 55.04 |
| 05\|26\|2023 | POSTAGE EXPENSE | 4.44 |
| 05\|26\|2023 | POSTAGE EXPENSE | 1.20 |
| 05\|26\|2023 | Certified Service of order granting second rule 2004 exam to Brian Moynihan | 4.75 |
| 06\|01\|2023 | POSTAGE EXPENSE | 0.60 |
| 06\|06\|2023 | Capitol Process Services - Fee to obtain subpoena service on Vikrant Bhatia | 530.00 |
| 06\|07\|2023 | Postage Expense | 0.60 |
| 06\|13\|2023 | POSTAGE EXPENSE | 0.84 |
| 06\|13\|2023 | POSTAGE EXPENSE | 0.84 |
| 06\|15\|2023 | Capitol Process Server - Paypal - service on Cafe Concepts LLC c/o Anis Rhanime | 90.00 |
| 06\|15\|2023 | Washington Express LLC - Courier Service | 63.61 |
| 06\|27\|2023 | POSTAGE EXPENSE | 2.52 |
| 06\|27\|2023 | Certified Service of Subpoena to Bean Kinney & Korman to produce anything related to Anis Rhanime, District Cafes, Concepts, Gossip, Mint and/or Mohamed Rafaie | 4.75 |
| 06\|30\|2023 | POSTAGE EXPENSE | 0.60 |
| 07\|20\|2023 | Capitol Process Server - Paypal - Service on Mohamed a el Rafaei re Order granting Motion to Compel Cafe Concepts | 90.00 |
| 08\|07\|2023 | Postage Expense | 0.63 |

Tax Payer ID:  25-1643634

| 863 | MISC CLIENTS | Invoice  0 | Page | 100 |

| Date | Description | Amount |
|---|---|---|
| 08 \| 07 \| 2023 | Planet Depos - Fee for expedited Deposition of Omnia Moustafa | 905.25 |
| 08 \| 08 \| 2023 | CBP - Travel from Washington DC to Fairfax, VA to attend a Deposition on 7/26/23 (38mi x .655) | 24.89 |
| 09 \| 05 \| 2023 | POSTAGE EXPENSE | 9.80 |
| 09 \| 15 \| 2023 | Pacer - Filing Fee for Complaint | 350.00 |
| 09 \| 15 \| 2023 | Pacer - Filing Fee for Retro Hub Case | 350.00 |
| 09 \| 15 \| 2023 | Capitol Process Server - Paypal - Service on Retro Hub LLC | 90.00 |
| 10 \| 05 \| 2023 | 14C Digital Reproduction (14 X 0.30) | 4.20 |
| 10 \| 05 \| 2023 | POSTAGE EXPENSE | 1.74 |
| 10 \| 20 \| 2023 | POSTAGE EXPENSE | 0.87 |
| 10 \| 20 \| 2023 | ParkMobile - Parking for Hearing - no reciept on 8-30-23 | 3.95 |
| 10 \| 20 \| 2023 | Capitol Process Server - Paypal - service on Anis Rhanime regarding Complaint | 90.00 |
| 10 \| 20 \| 2023 | Capitol Process Server - Paypal - Service of Subpoena to Appear and Testify on Mohamed A El Rafaei | 180.00 |
| 10 \| 20 \| 2023 | Capitol Process Server - Paypal - Service of Subpoena to Appear and Testify in a bankruptcy case on Mohamed (2nd one) A El Rafaei | 90.00 |
| 10 \| 20 \| 2023 | Capitol Process Server - Paypal - Service of Subpoena to Appear and Testify in a bankruptcy case on Mohamed A El Rafaei | 90.00 |
| 10 \| 30 \| 2023 | CBP - Travel from Washington DC to McLean to attend a Deposition on 10/20/23 (20mi x .655) | 13.10 |
| 10 \| 30 \| 2023 | CBP - Travel from Washington DC to Falls Church to attend an inspection on 10/11/23 (23mi x .655) | 15.07 |
| 11 \| 10 \| 2023 | Washington Express Courier - Taking documents to Judge Klinette Kindred at US Bankruptcy Court | 57.61 |
| 11 \| 10 \| 2023 | Planet Depos  - Fee to obtain Deposition transcript of Adel Kebaish | 876.50 |
| 11 \| 10 \| 2023 | POSTAGE EXPENSE | 0.63 |

Tax Payer ID:  25-1643634

| 863 | MISC CLIENTS | Invoice  0 | Page | 101 |

| 12\|14\|2023 | Certified Service of Notice of Hearing on Motion to Approve Settlement and Motion to Approve Settlement in Moustafa Case to all listed on creditor matrix (34) | 37.74 |
| 12\|20\|2023 | Capitol Process Server - Paypal - Service of Trial Subpoena on Omnia Moustafa | 280.00 |
| 01\|11\|2024 | POSTAGE EXPENSE | 42.18 |
| 01\|12\|2024 | Washington Express - Delivery of additional copy of trial exhibits for 12/11 trial | 76.26 |
| 01\|12\|2024 | Capitol Process Server - Paypal - Service of 12/11/23 trial Subpoena on Mohamed A. El Rafaei | 180.00 |
| 01\|12\|2024 | eScribers - Legal Transcription - Transcript from 10/17 hearing | 478.00 |
| 01\|23\|2024 | POSTAGE EXPENSE | 0.88 |
| 03\|01\|2024 | POSTAGE EXPENSE | 27.52 |
| 03\|21\|2024 | Capitol Process Server - Paypal - Service attempts of Trial Subpoena on Anis Rhanime | 225.00 |
| 03\|21\|2024 | Capitol Process Server - Paypal - Service on Mohamed | 150.00 |
| 03\|21\|2024 | Capitol Process Server - Paypal - Service on Omnia Moustafa | 140.00 |
| 08\|06\|2024 | POSTAGE EXPENSE | 0.97 |
| 08\|06\|2024 | POSTAGE EXPENSE | 0.97 |
| 08\|06\|2024 | POSTAGE EXPENSE | 0.97 |
| 08\|06\|2024 | POSTAGE EXPENSE | 0.97 |
| 08\|06\|2024 | POSTAGE EXPENSE | 0.97 |
| 08\|06\|2024 | POSTAGE EXPENSE | 0.97 |
| 08\|06\|2024 | POSTAGE EXPENSE | 0.97 |
| 08\|06\|2024 | POSTAGE EXPENSE | 0.97 |
| 08\|06\|2024 | POSTAGE EXPENSE | 0.97 |
| 08\|06\|2024 | POSTAGE EXPENSE | 0.97 |
| 08\|06\|2024 | POSTAGE EXPENSE | 0.97 |

Tax Payer ID:  25-1643634

863      MISC CLIENTS                              Invoice  0           Page      102

| | | |
|---|---|---|
| 08 \| 06 \| 2024 | POSTAGE EXPENSE | 0.97 |
| 08 \| 06 \| 2024 | POSTAGE EXPENSE | 0.97 |
| 08 \| 06 \| 2024 | POSTAGE EXPENSE | 0.97 |
| 08 \| 06 \| 2024 | POSTAGE EXPENSE | 0.97 |
| 08 \| 06 \| 2024 | POSTAGE EXPENSE | 0.97 |
| 08 \| 06 \| 2024 | POSTAGE EXPENSE | 0.97 |
| 08 \| 06 \| 2024 | POSTAGE EXPENSE | 0.97 |
| 08 \| 06 \| 2024 | POSTAGE EXPENSE | 0.97 |
| 08 \| 06 \| 2024 | POSTAGE EXPENSE | 0.97 |
| 08 \| 06 \| 2024 | POSTAGE EXPENSE | 0.97 |
| 08 \| 06 \| 2024 | POSTAGE EXPENSE | 0.97 |
| 08 \| 06 \| 2024 | POSTAGE EXPENSE | 0.97 |
| 08 \| 06 \| 2024 | POSTAGE EXPENSE | 0.97 |
| 08 \| 06 \| 2024 | POSTAGE EXPENSE | 0.97 |
| 08 \| 06 \| 2024 | POSTAGE EXPENSE | 0.97 |
| 08 \| 06 \| 2024 | POSTAGE EXPENSE | 0.97 |
| 08 \| 06 \| 2024 | POSTAGE EXPENSE | 0.97 |
| 08 \| 06 \| 2024 | POSTAGE EXPENSE | 0.97 |
| 08 \| 06 \| 2024 | POSTAGE EXPENSE | 0.97 |
| 08 \| 06 \| 2024 | POSTAGE EXPENSE | 0.97 |
| 08 \| 06 \| 2024 | POSTAGE EXPENSE | 0.97 |
| 08 \| 06 \| 2024 | POSTAGE EXPENSE | 0.97 |
| 08 \| 06 \| 2024 | POSTAGE EXPENSE | 0.97 |
| 08 \| 06 \| 2024 | POSTAGE EXPENSE | 0.97 |

Tax Payer ID:  25-1643634

| 863 | MISC CLIENTS | Invoice  0 | Page | 103 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| 09 \| 30 \| 2024 | CBP - Travel from Washington DC to Alexandria to attend a Hearing on 9/24/24 (parking 3.95) | | 3.95 |
| 04 \| 02 \| 2025 | Park Mobile - Parking at Hearing on 3-4-25 | | 3.95 |
| | Total expenses for this matter | | $10,224.22 |

## Billing Summary

| Name | Role | Hours | Rate | Amount |
|---|---|---|---|---|
| Peoples, Charles B | Partner | 359.30  hrs | 100.00 | $35,930.00 |
| Raftery, Sean T | Paralegal | 42.80  hrs | 60.00 | $2,568.00 |
| Andrews, Shayla Y | Paralegal | 32.00  hrs | 60.00 | $1,920.00 |
| Nguyen, Thi | Paralegal | 24.50  hrs | 60.00 | $1,470.00 |
| Bassey, Vanessa A | Paralegal | 0.20  hrs | 60.00 | $12.00 |

| | | | |
|---|---|---|---|
| Total professional fees | 458.80  hrs | | $41,900.00 |
| Total expenses incurred | | | $10,224.22 |
| Total of new charges for this invoice | | | $52,124.22 |
| Plus net balance forward | | | $0.00 |
| **Total balance now due** | | | **$52,124.22** |

Terms:  Net 30 Days.  1 1/2%  late charge per month on all past due accounts

Tax Payer ID:  25-1643634